**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____    Chapter    11

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Metro Newspaper Advertising Services, Inc. |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 13-1038730 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 28 Wells Avenue, <br> Building 3, 4th Floor <br> Yonkers, NY 10701 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Westchester | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    http://www.metrosn.com/

6. **Type of debtor**

�■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Metro Newspaper Advertising Services, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7.   Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | Case number, if known | |

Debtor  Metro Newspaper Advertising Services, Inc.

Name

Case number (*if known*) _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### ▰ Statistical and administrative information

**13. Debtor's estimation of available funds**  .

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☑ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | Metro Newspaper Advertising Services, Inc. | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    March 27, 2017
               MM / DD / YYYY

**X** /s/ Phyllis Cavaliere                              Phyllis Cavaliere
Signature of authorized representative of debtor          Printed name

Title    Chairman, CEO

**18. Signature of attorney**

**X** /s/ Jonathan S. Pasternak                    Date    March 27, 2017
Signature of attorney for debtor                           MM / DD / YYYY

Jonathan S. Pasternak
Printed name

DelBello Donnellan Weingarten Wise & Wiederkehr, LLP
Firm name

One North Lexington Avenue
White Plains, NY 10601
Number, Street, City, State & ZIP Code

Contact phone    (914) 681-0200        Email address

Bar number and State

**Fill in this information to identify the case:**

Debtor name      Metro Newspaper Advertising Services, Inc.

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF NEW YORK

Case number (if known)      _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration      _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    March 27, 2017          X /s/ Phyllis Cavaliere
                                          Signature of individual signing on behalf of debtor

                                       Phyllis Cavaliere
                                       Printed name

                                       Chairman, CEO
                                       Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Metro Newspaper Advertising Services, Inc. |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| MJS COMMUNICATIONS 358 CHESTNUT HILL AVENUE SUITE 201 BRIGHTON, MA 02135 | | | | | | $1,368,623.89 |
| CHICAGO TRIBUNE COMPANY C/O TRIBUNE COMPANY  BLUE LYNX 2501 S STATE HWY LEWISVILLE, TX 75067 | | | | | | $960,079.47 |
| SAN FRANCISCO CHRONICLE C/O HEARST CORPORATION 4747 SOUTHWEST FREEWAY HOUSTON, TX 77002 | | | | | | $740,741.17 |
| LOS ANGELES TIMES C/O TRIBUNE COMPANY  BLUE LYNX 2501 S STATE HWY LEWISVILLE, TX 75067 | | | | | | $633,858.70 |
| DOODAD PRINTING ATT: ED KLEMMER 1842 COLONIAL VILLAGE LANE SUITE 101 LANCESTER, PA 17601 | | | | | | $544,788.98 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | Metro Newspaper Advertising Services, Inc. | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| DOW JONES / WALL ST JOURNAL P.O. BOX 4137 NEW YORK, NY 10261 | | | | | | $410,138.68 |
| BOSTON GLOBE NEWSPAPERS 135 WILLIAM T MORRISSEY BLVD DORCHESTER, MA 02125 | | | | | | $386,249.80 |
| SAN DIEGO UNION TRIBUNE C/O TRIBUNE COMPANY  BLUE LYNX 2501 S STATE HWY LEWISVILLE, TX 75067 | | | | | | $372,784.19 |
| SEATTLE TIMES PO BOX C34805 SEATTLE, WA 98142 | | | | | | $279,473.27 |
| PITTSBURGH POST GAZETTE ATTN: AMY MCCAY CREDIT DEPT P.O. BOX 566 PITTSBURGH, PA 15230 | | | | | | $264,377.39 |
| Nili Seren 25 Terry Road Northport, NY 11768 | | Loan to Company | | | | $240,000.00 |
| KATHY JAHNS C/O METRO NEWSPAPER 200 PIER AVENUE #225 HERMOSA BEACH, CA 90254 | | | | | | $192,976.00 |
| SAN ANTONIO EXPRESS C/O HEARST CORPORATION 4747 SOUTHWEST FREEWAY HOUSTON, TX 77002 | | | | | | $159,856.92 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | Metro Newspaper Advertising Services, Inc. | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| PHILADELPHIA INQUIRER 801 MARKET STREET, SUITE 300 ATTN: CREDIT DEPARTMENT PHILADELPHIA, PA 19107 | | | | | | $139,912.19 |
| CHICAGO SUN TIMES 8247 SOLUTION CENTER CHICAGO, IL 60677 | | | | | | $139,794.93 |
| ATLANTA JOURNAL CONSTITUTION C/O COX MEDIA GROUP P.O. BOX 643157 CINCINNATI, OH 45264 | | | | | | $137,324.29 |
| MILWAUKEE JOURNAL SENTINEL C/O GANNETT COMPANY /JMG SITES 651 N. BOONVILLE AVE SPRINGFIELD, MO 65806 | | | | | | $135,317.57 |
| SAN JOSE MERCURY NEWS/BANG SHARED SERV CNTR/CRED & COLL ATT: ROMAN MOORE, FINANCE 12320 ORACLE BLVD COLORADO SPRINGS, CO 80921 | | | | | | $129,198.90 |
| NEW YORK DAILY NEWS ATTN: MICHAEL PICCIRILLO 125 THEODORE CONRAD DRIVE JERSEY CITY, NJ 07305 | | | | | | $127,608.28 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Metro Newspaper Advertising Services, Inc. | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| FLORIDA TIMES-UNION C/O MORRIS PUBLISHING GROUP PO BOX 1486 AUGUSTA, GA 30903 | | | | | | $124,142.87 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                                   Best Case Bankruptcy

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Southern District of New York

In re ___Metro Newspaper Advertising Services, Inc.___     Case No. _____

Debtor(s)     Chapter ___11___

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 52,000.00 |
| Prior to the filing of this statement I have received | $ | 52,000.00 |
| Balance Due | $ | 0.00 |

2.   $ __1,717.00__ of the filing fee has been paid.

3.   The source of the compensation paid to me was:

    �■ Debtor     ☐ Other (specify):

4.   The source of compensation to be paid to me is:

    ☐ Debtor     ☐ Other (specify):

5.   ☐ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e. [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| __March 27, 2017__ | /s/ Jonathan S. Pasternak |
| *Date* | Jonathan S. Pasternak |
| | *Signature of Attorney* |
| | DelBello Donnellan Weingarten Wise & Wiederkehr, LLP |
| | One North Lexington Avenue |
| | White Plains, NY 10601 |
| | (914) 681-0200  Fax: (914) 684-0288 |
| | *Name of law firm* |

# United States Bankruptcy Court
## Southern District of New York

In re   Metro Newspaper Advertising Services, Inc.

Debtor(s)

Case No. _____

Chapter   11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Gemini Communications, Inc.<br>28 Wells Avenue, Building 3<br>4th Floor<br>Yonkers, NY 10701 | | 100% | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chairman, CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   March 27, 2017

Signature   /s/ Phyllis Cavaliere

Phyllis Cavaliere

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### Southern District of New York

In re    Metro Newspaper Advertising Services, Inc.             Case No. _____

                                         Debtor(s)      Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the Chairman, CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.


Date:    March 27, 2017                        /s/ Phyllis Cavaliere _____

                                             Phyllis Cavaliere/Chairman, CEO
                                             Signer/Title

1808 GREENSBORO MAGAZINE
200 E. MARKET STREET
GREENSBORO, NC 27401


280 LIVING
P O BOX 530341
BIRMINGHAM, AL 35253


360 WEST MAGAZINE
1612 SUMMIT AVENUE SUITE 150
FORT WORTH, TX 76102


ABERDEEN AMERICAN NEWS
BOX 4430
124 S 2ND STREET
ABERDEEN, SD 57402


ABERDEEN WORLD
C/O SOUND PUBLISHING
11323 CAMMANDO RD W UNIT
EVERETT, WA 98204


ABILENE REPORTER
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


ABINGTON/AVON ARGUS SENTINEL
26 WEST SIDE SQUARE
MACOMB, IL 61455


ABOUT TOWN
GILLESPIE INC
P O BOX 130328
BIRMINGHAM, AL 35213


ACADIANIA COMMUNITY ADVOCATE
7290 BLUEBONNET BLVD
BATON ROUGE, LA 70810


ADA EVENING NEWS
116 NORTH BROADWAY
ADA, OK 74820

ADAMS TIMES REPORTER
116 S MAIN
P O BOX 99
ADAMS, WI 53910


ADCRAFT ROSTER EDITION
C/O ADCRAFT CLUB OF DETROIT
15 E. KIRBY
SUITE 418
DETROIT, MI 48202


ADIRONDACK DAILY ENTERPRISE
P O BOX 318
SARANAC LAKE, NY 12983


ADRIAN DAILY TELEGRAM
133 N WINTER STREET
ADRIAN, MI 49221


ADVERTISER COMMUNITY NEWS
P O BOX 100
SEYMOUR, WI 54165


AFRICAN AMER.NEWS & ISSUE
HOUSTON ED.
6130 WHEATLEY STREET
HOUSTON, TX 77091


AHOSKIE NEWS HERALD
POB 1325
801 PARKER AVE
AHOSKIE, NC 27910


AHWATUKEE FOOTHILLS NEWS
C/O TIMES MEDIA GROUP
1620 W. FOUNTAINHEAD PKWY
SUITE 219
TEMPE, AZ 85282


AIKEN STANDARD
P O BOX 456
AIKEN, SC 29802


AKRON BEACON JOURNAL
PO BOX 640
AKRON, OH 44309

ALABASTER REPORTER
C/O SHELBY COUNTY REPORTER
PO BOX 947
COLUMBIANA, AL 35051


ALACHUA COUNTY TODAY
14804 MAIN STREET
ALACHUA, FL 32615


ALAMOGORDO DAILY NEWS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ALASKA DISPATCH NEWS
P.O. BOX 140147
ANCHORAGE, AK 99514


ALBANY BUSINESS REVIEW
40 BRITISH AMERICAN BLVD
LATHAM, NY 12110


ALBANY DEMOCRAT HERALD
C/O LEE ENTERPRISES
PO BOX 31238
BILLINGS, MT 59107


ALBANY HERALD
P.O. BOX 603
LAWRENCEVILLE, GA 30046


ALBANY MID VALLEY SUNDAY
600 LYON STREET SW
ALBANY, OR 97321


ALBANY TIMES UNION
BOX 26850
LEIGH HIGH VALLEY, PA 18002


ALEXANDRIA DAILY TOWN TALK
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

ALICE ECHO NEWS JOURNAL
405 EAST MAIN STREET
ALICE, TX 78332


ALLENTOWN MORNING CALL
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


ALLIANCE REVIEW
P.O. BOX 719NICATIONS
WOOSTER, OH 44691


ALLIANCE TIMES HERALD
P.O. BOX G
ALLIANCE, NE 69301


ALLOY MEDIA MARKETING
151 W 26TH STREET
10TH FLOOR
NEW YORK, NY 10001


ALMADEN RESIDENT/BANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE, FINANCE
12320 ORACLE BLVD
COLORADO SPRINGS, CO 89201


ALPENA NEWS
C/O OGDEN NEWSPAPERS
130 PARK PLACE
ALPENA, MI 49707


ALPINE SUN
296 THIRD AVENUE
CHULA VISTA, CA 91910


ALTON TELEGRAPH
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


ALTURAS MODOC COUNTY RECORDER
201 WEST CARLOS STREET
ALTURAS, CA 96101

AM NEW YORK
C/O LONG ISLAND NEWSDAY
235 PINELAWN ROAD
MELVILLE, NY 11747


AMADOR LEDGER DISPATCH
P O BOX 1240
JACKSON, CA 95642


AMARILLO NEWS GLOBE TIMES
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903


AMBLER GAZETTE/SPRINGFIELD SUN
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921


AMBOY GUARDIAN
PO BOX 0127
PERTH AMBOY, NJ 08862


AMERICAN LATINO MAGAZINE
VENTURA
735 NOONTIDE WAY
OXNARD, CA 93035


AMERICUS TIMES RECORDER
C/O BOONE NEWSPAPERS
P.O. BOX 1247
AMERICUS, GA 31709


AMES TRIBUNE
C/O GATEHOUSE MEDIA
1111 WEST BONANZA ROAD
LAS VEGAS, NV 89106


AMSTERDAM RECORDER
1 VENNER ROAD
AMSTERDAM, NY 12010


ANCHORAGE DAILY NEWS
1001 NORTHWAY DRIVE
P.O. BOX 140147
ANCHORAGE, AK 99514

ANCHORAGE PUBLISHING CO.
540 EAST 5TH AVENUE
ANCHORAGE, AK 99501


ANDALUSIA STAR NEWS
207 DUNSON STREET
ANDALUSIA, AL 36420


ANDERSON HERALD BULLETIN
C/O INDIANA MEDIA GROUP
P.O. BOX 607
GREENBURG, IN 47240


ANDERSON INDEPENDENT MAIL
C/O GANNETT COMPANY /JMG SITES
651 N. BNOONVILLE AVE
SPRINGFIELD, MO 65806


ANGELO STATE UNIVERSITY
2601 W AVENUE N
SAN ANGELO, TX 76903


ANGOLA HERALD REPUBLICAN
C/O KPC MEDIA GROUP
102 N MAIN ST
KENDALLAVILLE, IN 46755


ANKENY PRESS CITIZEN
C/O GANNETT COMPANY
651 N BOONVILLE AVENUE
SPRINGFIELD, MO 65806


ANN ARBOR NEWS
C/O MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277


ANNAPOLIS CAPITAL
C/O TRIBUNE COMPANY BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


ANNISTON STAR
P.O. BOX 189
ANNISTON, AL 36206

ANTELOPE VALLEY PRESS
P.O. BOX 4050
PALMDALE, CA 93590

ANTLERS AMERICAN
110 EAST MAIN
P O BOX 578
ANTLERS, OK 74523

APALACHICOLA TIMES
135 NORTH HY 98
PORT ST JOE, FL 32456

APPEAL DEMOCRAT
1530 ELLIS LAKE DRIVE
MARYSVILLE, CA 95901

APPLETON POST-CRESCENT
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

APPOMATTOX TIMES VIRGINIAN
C/O WOMACK PUBLISHING
P.O. BOX 530
CHATHAM, VA 24531

APTOS TIMES
9601 SOQUEL DRIVE
APTOS, CA 95003

ARENAC COUNTY INDEPENDENT
POB 699
1010 W CEDAR ST
STANDISH, MI 48658

ARGONAUT
5355 MCCONNEL AVENUE
LOS ANGELES, CA 90066

ARGUS LEADER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

ARGUS OBSERVER
C/O WICK COMMUNICATIONS
333 W WILCOX DR   SUITE 302
SIERRA VISTA, AZ 85635


ARIZONA CITY INDEPENDENT
C/O CASA GRANDE DISPATCH
PO BOX 15002
CASA GRANDE, AZ 85130


ARIZONA DAILY SUN
C/O LEE ENTERPRISES
PO BOX 742548
CINCINNATI, OH 45274


ARIZONA RANGE NEWS
C/O WICK COMMUNICATIONS
333 W WILCOX DR   SUITE 302
SIERRA VISTA, AZ 85635


ARIZONA SILVER BELT
298 N PINE STREET
GLOBE, AZ 85501


ARKANSAS DEMOCRAT-GAZETTE
PO BOX 2221
LITTLE ROCK, AR 72203


ARLINGTON ADVOCATE
C/O GATEHOUSE MEDIA
P.O. BOX 845908
BOSTON, MA 02284


ARLINGTON DAILY HERALD
155 EAST ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005


ARLINGTON SUN GAZETTE
19 N. KING STREET
LEESBURG, VA 20175


ARNOLD IMPERIAL LEADER
503 NORTH 2ND STREET
FESTUS, MO 63028

AROUND THE LAKE
1100 DEL WEBB BLVD
MT JULIET, TN 27122


ARTVOICE
810 MAIN STREET
BUFFALO, NY 14202


ASBURY PARK PRESS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ASHBURN TODAY
19 N KING STREET
LEESBURG, VA 20176


ASHEBORO COURIER JOURNAL
C/O GATEHOUSE MEDIA
P.O. BOX 340
ASHEBORO, NC 27204


ASHEVILLE CITIZEN-TIMES
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ASHEVILLE TRIBUNE
P O BOX 5615
ASHEVILLE, NC 28813


ASHLAND BOONE CNTY JOURNAL
P O BOX 197
ASHLAND, MO 65010


ASHLAND CITY TIMES
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ASHLAND DAILY INDEPENDENT
PO BOX 311
ASHLAND, KY 41105

ASHLAND DAILY PRESS
122 WEST 3RD STREET
ASHLAND, WI 54806


ASHLAND TIMES GAZETTE
C/O DIX COMMUNICATIONS
1050 W MAIN ST
KENT, OH 44240


ASHTABULA STAR BEACON
P.O. BOX 2100
ASHTABULA, OH 44005


ASIAN JOURNAL-LA EDITION
1210 S. BRAND BLVD
GLENDALE, CA 91204


ATASCADERO NEWS
4401 EL CAMINO REAL, STE G
ATASCADERO, CA 93422


ATCHISON DAILY GLOBE
C/O NPG NEWSPAPERS
825 EDMOND STREET
ST JOSEPH, MO 64501


ATCHISON DIGEST EXPRESS
C/O NPG NEWSPAPERS
P.O. BOX 29
ST JOSEPH, MO 64502


ATHENS BANNER HERALD
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903


ATHENS DAILY REVIEW
P.O. BOX 32
ATHENS, TX 75751


ATHENS MESSENGER
C/O APG MEDIA
9300 JOHNSON ROAD
ATHENS, OH 45701

ATHENS POST ANTHENIAN
P.O. BOX 340
ATHENS, TN 37371


ATLANTA INQUIRER
947 MARTIN LUTHER KING JR
DRIVE NW
ATLANTA, GA 30314


ATLANTA JOURNAL CONSTITUTION
C/O COX MEDIA GROUP
P.O. BOX 643157
CINCINNATI, OH 45264


ATLANTIC CITY PRESS
1000 WEST WASHINGTON
PLEASANTVILLE, NJ 08232


ATTICA FOUNTAIN CO NEIGHBOR
C/O KANKAKEE VALLEY PUBLISHING
P.O. BOX 616
WEST FRANKFURT, IL 62896


AUBURN CITIZEN
C/O LEE ENTERPRISES
P.O. BOX 540
WATERLOO, IA 50704


AUBURN EVENING STAR
C/O KPC MEDIA GROUP
102 N. MAIN STREET
KENDALLVALLE, IN 46755


AUBURN JOURNAL
C/O GOLD COUNTRY MEDIA
P.O. BOX 5910
AUBURN, CA 95604


AUBURN UNIVERSITY-
THE AUBURN PLAINSLMAN
255 HEISMAN DRIVE
SUITE 1111
AUBURN, AL 36849

AUGUSTA CHRONICLE
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903


AURORA ADVERTISER
33 WEST OLIVE
AURORA, MO 65605


AURORA SENTINEL
12100 E.ILIFF AVE  SUITE 102
AURORA, CO 80014


AUSTIN AMERICAN-STATESMAN
C/O COX MEDIA GROUP
P.O. BOX 643157
CINCINNATI, OH 45264


AUSTIN REALTOR
4800 SPICEWOOD SPRINGS ROAD
AUSTIN, TX 78759


AUSTIN SOUTH ASIAN
18002 GROTTO POINT DRIVE
CYPRESS, TX 77429


AUSTIN/GARFIELD LAWNDALE VOICE
5236 W. NORTH AVENUE
CHICAGO, IL 60639


AVERY JOURNAL TIMES
C/O MOUNTAIN TIMES PUBLICATION
P.O. BOX 1815
BOONE, NC 28607


AVOYELLES JOURNAL
PO BOX 36
MARKSVILLE, LA 71351


AXA EQUITABLE
BILLING DEPARTMENT
P.O. BOX 1047
CHARLOTTE, NC 28201

AZ DAILY STAR
4850 SOUTH PARK AVENUE
TUCSON, AZ 85714


B METRO
1314 COBB LANE
BIRMINGHAM, AL 35205


BAINBRIDGE ISLAND REVIEW
C/O SOUND PUBLISHING
11323 COMMANDO RD W, UNIT MAIN
EVERETT, WA 98204


BAINBRIDGE POST SEARCHLIGHT
301 N. CRAWFORD STREET
BAINBRIDGE, GA 39817


BAKER CITY HERALD
1915 FIRST STREET
BAKER CITY, OR 97814


BAKERSFIELD CALIFORNIAN
PO BOX 440
BAKERSFIELD, CA 93302


BALLINGER LEDGER
806 HUTCHINS AVE
BALLINGER, TX 76821


BALTIMORE SUN
C/O TRIBUNE COMPANY  BLUE LYNX
PO BOX 3132
BOSTON, MA 02241


BALTIMORE TIMES
2513 N.CHARLES STREET
BALTIMORE, MD 21218


BANGOR DAILY NEWS
PO BOX 1329
BANGOR, ME 04402


BANNER GRAPHIC
100 N JACKSON STREET
GREENCASTLE, IN 46135

BANNER INDEPENDENT
208 N. MAIN STREET
BOONEVILLE, MS 38829


BARABOO NEWS REPUBLIC
714 MATTS FERRY ROAD
BARABOO, WI 53913


BARDSTOWN KENTUCKY STANDARD
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


BARREN CO. PROGRESS
C/O JOBE PUBLISHING INC.
P.O. BOX 340
HORSE CAVE, KY 42749


BARTLESVILLE EXAMINER ENTERPRI
C/O GATEHOUSE MEDIA
4125 NOWATA ROAD
BARTLESVILLE, OK 74086


BARTLETT EXPRESS
2850 STAGE VILLAGE COVE#5
MEMPHIS, TN 38134


BARTON CHRONICLE
P O BOX 660
BARTON, VT 05822


BASTROP ADV AND COUNTY NEWS
C/O COX MEDIA GROUP
PO BOX 643157
CINCINATTI, OH 45264


BASTROP ENTERPRISE
119 EAST HICKORY STREET
BASTROP LA 71220
BASTROP, LA 71220


BATESVILLE HERALD TRIBUNE
C/O INDIANA MEDIA GROUP
P.O. BOX 607
GREENSBURG, IN 47240

BATESVILLE PANOLIAN
10 WEST STUEBEN STREET
BATH, NY 14810


BATH COUNTY NEWS OUTLOOK
1481 CHERRY BLOSSOM WAY
GEORGETOWN, KY 40324


BATON ROUGE  ADVOCATE
7290 BLUE BONNET
BATON ROUGE, LA 70810


BATTLE CREEK ENQUIRER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


BATTLEGROUND REFLECTOR
208 SE 1ST STREET
BATTLEGROUND, WA 98604


BAXTER BULLETIN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


BAY AREA CITIZEN
523 NORTH SAM HOUSTON PKWY E
SUITE 600
HOUSTON, TX 77060


BAY AREA REPORTER
44 GOUGH STREET
SUITE 204
SAN FRANCISCO, CA 94103


BAY BEACON
1181 JOHN SIMS PARKWAY E.
NICEVILLE, FL 32578


BAY CITIZEN.ORG.
P O BOX 609
CONROE, TX 77305

BAY CITY TIMES
C/O MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277


BAY NEWS/BROOKLYN GRAPHICS
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


BAY RIDGE COURIER
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


BAY TIMES
C/A APG CHESAPEAKE
P.O. BOX 600
EASTON, MD 21601


BAY VOICE
C/O JRNN
12320 ORACLE BLVD, SIUTE 310
COLORADO SPRINGS, CO 80921


BC DEMOCRAT - LAS ANIMAS
510 CARSON AVE
LAS ANIMAS, CO 81054


BEACH BEACON
9911 SEMINOLE BLVD
SEMINOLE, FL 33772


BEACH REPORTER/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


BEACHCOMBER
5199 EAST PACIFIC COAST HWY
SUITE 608
LONG BEACH, CA 90804

BEAN STATIONS GRAINGER TODAY
691 MAIN ST
BEAN STATION, TN 37708


BEATRICE SUN
C/O LINCOLN JOURNAL STAR
BOX 80528
926 P STREET
LINCOLN, NE 68501


BEAUFORT GAZETTE
PO BOX 3019
LIVONIA, MI 48151


BEAUMONT ENTERPRISE JOURNAL
PO BOX 80097
PRESCOTT, AZ 86304


BEAUREGARD DAILY NEWS
903 W FIRST STREET
DERIDDER, LA 70634


BEAVER COUNTY TIMES
400 FAIR AVENUE
BEAVER, PA 15009


BEAVER DAM CITIZEN
C/O CAPITAL NEWSPAPERS
1901 FISH HATCHERY RD
MADISON, WI 53713


BEAVERTON VALLEY TIMES
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


BECKLEY REGISTER HERALD
801 N. KANAWHA STREET
BECKLEY, WV 25801


BEDFORD BULLETIN
C/O LANDMARK COMMUNITY PAPERS
P.O. BOX 1118
SHELBYVILLE, KY 40065

BEDFORD TIMES-MAIL
C/O HOOSIER TIMES
P O BOX 909
BLOOMINGTON, IN 47402


BEE GROUP NEWSPAPERS
5564 MAIN STREET
WILLIAMSVILLE, NY 14221


BELLEAIR BEE
C/O TAMPA BAY NEWSPAPERS
9911 SEMINOLE BLVD
SEMINOLE, FL 33772


BELLEFONTAINE EXAMINER
127 E CHILLICOTHE AVENUE
BELLEFONTAINE, OH 43311


BELLEVILLE NEWS DEMOCRAT
PO BOX 427
BELLEVILLE, IL 62222


BELLEVUE REPORTER
C/O SOUND PUBLISHING
11323 COMMANDO RD W, UNIT MAIN
EVERETT, WA 98204


BELLINGHAM HERALD
C/O RAUCH-MILLIKEN INTRNL,INC.
4400 TRENTON STREET
SUITE A
METAIRIE, LA 70006


BELOIT CALL
119 E MAIN ST
BELOIT, KS 67420


BELOIT DAILY NEWS
149 STATE ST
BELOIT, WI 53511


BEMIDJI  PIONEER
1320 NEILSON AVENUE  S E
BERMIDJI, MN 56601

BEND BULLETIN
1777 S W CHANDLER AVENUE
BEND, OR 97702


BEND CENTRAL OREGON NICKEL ADS
1777 SW CHANDLER AVE
BEND, OR 97702


BENNINGTON BANNER
425 MAIN STREET
BENNINGTON, VT 05201


BENTON HARBOR HERALD-PALLADIUM
C/O PAXTON MEDIA
P.O. BOX 1960
PADUCAH, KY 42002


BERGEN RECORD
C/O NORTH JERSEY MEDIA GROUP
1 GARRETT MOUNTAIN PLAZA
7TH FLOOR
WOODLAND PARK, NJ 07424


BERKSHIRE EAGLE
C/O NEW ENGLAND NEWS
P.O. BOX 65230
COLORADO SPRINGS, CO 80962


BERLIN DAILY SUN
64 SEAVEY STREET
NORTH CONWAY, NH 03860


BERLIN JOURNAL NEWSPAPERS
301 JUNE ST
BERLIN, WI 54923


BERNICE BANNER
211 BOYETTE ROAD
BERNICE, LA 71222


BEST OF BRENTWOOD PRESS
248 OAK STREET
BRENTWOOD, CA 94513

BEVERLY CITIZEN
C/O GATEHOUSE MEDIA
P.O. BOX 845908
BOSTON, MA 02284


BEVERLY HILLS COURIER
499 NORTH CANON DRIVE
SUITE 100
BEVERLY HILLS, CA 90210


BEVERLY HILLS WEEKLY
140 S BEVERLY DRIVE SUITE 201
BEVERLY HILLS, CA 90212


BIBB LIVING
120 BROADWAY
MACON, GA 31201


BIG BEAR GRIZZLY
P.O. BOX 1789
BIG BEAR LAKE, CA 92315


BIGCOUNTRYHOMEPAGE.COM
7403 S UNIVERISTY AVE
LUBBOCK, TX 79423


BILOXI-D'IBERVILLE PRESS
319 JACKSON STREET
BILOXI, MS 39530


BINGHAMTON SUN BULLETIN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


BIRMINGHAM BLOOMFIELD EAGLE
13650 E 11 MILE ROAD
WARREN, MI 48089


BIRMINGHAM CHRISTIAN FAMILY
P O BOX 382724
BIRMINGHAM, AL 35238

BIRMINGHAM NEWS
C/O ALABAMA MEDIA GROUP
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277


BIRMINGHAM TIMES
115 3RD AVENUE W
BIRMINGHAM, AL 35204


BISCAYNE TIMES
C/O SPMG MEDIA
4141 JUTLAND DR  STE 300
SAN DEIGO, CA 92117


BISMARCK TRIBUNE
707 EAST FRONT AVENUE
BISMARCK, ND 58504


BLADEN JOURNAL
C/O CIVITAS MEDIA
P O BOX 690
MIAMISBURG, OH 45343


BLAINE/SPRING LAKE LIFE
C/O ECM PUBLISHERS
4095 COON RAPIDS BLVD
COON RAPIDS, MN 55433


BLAIRSVILLE DISPATCH
C/O PITTS TOTAL NEWSPAPERS
622 CABIN HILL ROAD
GREENSBURG, PA 15601


BLANCO COUNTY NEWS
P.O. BOX 429
BLANCO, TX 78606


BLOOMFIELD DEMOCRAT
207-209 SOUTH MADISON
BLOOMFIELD, IA 52537


BLOOMINGTON PANTAGRAPH
301 W WASHINGTON STREET
BLOOMINGTON, IL 61701

BLOOMSBURG PRESS ENTERPRISE
PO BOX 746
BLOOMSBURG, PA 17815


BLOUNT COUNTIAN
P.O. BOX 310
ONEONTA, AL 35121


BLUE RIDGE NEWS OBSERVER
C/O COMMUNITY NEWSPAPERS
PO BOX 792
ATHENS, GA 30603


BLUE WATER VOICE
C/O JRNN
12320 ORACLE BLVD
COLORADO SPRINGS, CO 80921


BLUEFIELD TELEGRAPH
P.O. BOX 1599
BLUEFIELD, WV 24701


BLUFF COUNTRY READER
P O BOX 68
SPRING GROVE, MN 55974


BOGALUSA DAILY NEWS
P O BOX 820
BOGALUSA, LA 70429


BOISE WEEKLY
523 BROAD STREET
BOISE, ID 83702


BOLIVAR HERALD FREE PRESS
C/O NEIGHBOR NEWSPAPERS, INC
P.O. BOX 330
BOLIVAR, MO 65613


BONNEY LAKE & SUMNER COURIER
1627 COLE STREET
ENUMCLAW, WA 98022

BOONE NEWS REPUBLIC
C/O GATEHOUSE MEDIA
PO BOX 1270
LAS VEGAS, NV 89125


BOONEVILLE DEMOCRAT
C/O STEVENS MEDIA
100 NORTH 11TH STREET
VAN BUREN, AR 72956


BOONVILLE DAILY NEWS
412 E. HIGH STREET
BOONVILLE, MO 65233


BOONVILLE STANDARD
204 WEST LOCUS STREET
BOONVILLE, IN 47601


BOSTON GLOBE NEWSPAPERS
135 WILLIAM T MORRISSEY BLVD
DORCHESTER, MA 02125


BOSTON HERALD
P.O. BOX 55843
BOSTON, MA 02205


BOSTON METRO
C/O GIBRALTAR BUSINESS CAPITAL
P.O. BOX 203704 DEPT. 70403
DALLAS, TX 75320


BOULDER CITY REVIEW
1111 W, BONANZA ROAD
LAS VEGAS, NV 89106


BOWLING GREEN DAILY NEWS
P.O. BOX 90012
BOWLING GREEN, KY 42102


BOWMAN FINDER
18 S MAIN ST
BOWMAN, ND 58623

BOX ELDER NEWS JOURNAL
55 S 100 WEST
BRIGHAM CITY, UT 84302


BPSNA INC.
90 JOHN STREET
SUITE 600
NEW YORK, NY 10038


BRADENTON HERALD
1111 3RD AVE. WEST
BRADENTON, FL 34205


BRANDON VALLEY CHALL/DELL RAPD
C/O GANNETT COMPANY
651 N. BOONVILLE AVENUE
SPRINGFIELD, MD 65806


BRATTLEBORO REFORMER
62 BLACK MOUNTAIN ROAD
BRATTLEBORO, VT 05301


BRAZILIAN VOICE
412 CHESTNUT STREET
NEWARK, NJ 07105


BREMEN ,HARALSON,GTEWAY-BEACON
C/O PAXTON MEDIA GROUP
901 HAYSVILL ROAD
CARROLTON, GA 30117


BREWTON STANDARD
407 ST NICHOLAS STREET
BREWTON, AL 36426


BRIDGEPORT (CONN.) POST
C/O CONNECTICUT POST (HEARST)
P.O. BOX 26900
LEHIGH VALLEY, PA. 18002, CT 06604


BRIDGEWATER COURIER NEWS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

BRISTOL CALHOUN-LIBERTY JRNL
11493 NW SUMMERS ROAD
BRISTOL, FL 32321


BRISTOL HERALD COURIER
320 MORRISON BLVD
BRISTOL, VA 24201


BROKEN ARROW LEDGER
315 S BOULDER AVENUE
TULSA, OK 74103


BRONX TIMES REPORTER
C/O CNG PUBLICATIONS
515 CANAL ST
NEW YORK, NY 10013


BROOKFIELD LINN COUNTY LEADER
107 NORTH MAIN STREET
BROOKFIELD, MO 64628


BROOKHAVEN LEADER
128 N RAILROAD AVENUE
BROOKHAVEN, MS 59601


BROOKINGS REGISTER
312 5TH STREET
BROOKINGS, SD 57006


BROOKLYN DOWNTOWN STAR
P.O. BOX 780-376
MASPETH, NY 11378


BROOKLYN PAPER
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


BROWN COUNTY DEMOCRAT
147 E MAIN STREET
NASHVILLE, IN 47448


BROWN COUNTY DEMOCRAT MESSAGE
123 W MAIN STREET
STERLING, IL 62353

BROWNING GLACIER REPORTER
POB 349
BROWNING, MT 59417


BROWNSVILLE HERALD
C/O RIO GRAND VALLEY PAPERS
1400 EAST NOLANA LOOP
MCALLEN, TX 78504


BROWNWOOD BULLETIN
PO BOX 1189
BROWNWOOD, TX 76804


BRYAN COLLEGE EAGLE
1729 BRIARCREST
BRYAN, TX 77802


BUCKHEAD/BROOKHAVEN REPORTER
6065 ROSWELL ROAD #225
SANDY SPRINGS, GA 30328


BUCKS COUNTY COURIER TIMES
8400 N BRISTOL PK
LEVITTOWN, PA 19057


BUCYRUS TELEGRAPH FORUM
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


BUFFALO NEWS
ATTN: JAMES DOWELL
ONE NEWS PLAZA
P.O. BOX 100
BUFFALO, NY 14240


BUFFALO PRESS
P.O. DRAWER 'B'
BUFFALO, TX 75831


BUFFALO REFLEX
114 LINCOLN
BUFFALO, MO 65622

BURLINGTON COUNTY TIMES
8400 N.BRISTOL PIKE
LEVITTOWN, PA 19057


BURLINGTON FREE PRESS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


BURLINGTON TIMES NEWS
C/O GATEHOUSE MEDIA
P.O. BOX 481
BURLINGTON, NC 27216


BURLINGTON WISC HI-LITER
C/O SOUTHERN LAKES NWSP.
1102 ANN STREET
DELAVAN, WI 53115


BURNABY NOW
C/O DICOMM MEDIA
350 FIFTH AVENUE , 59 FLOOR
NEW YORK, NY 10118


BUSINESS LIFE MAGAZINE
1807 WEST GLENOAKS BLVD
SUITE 205
GLENDALE, CA 91201


BUTLER COUNTY BANNER
120 E OHIO STREET
MORGANTOWN, KY 42261


BUTLER COUNTY JOURNAL
C/O COX MEDIA GROUP
P O BOX 643157
CINCINNATI, OH 45264


BUTLER EAGLE
ATTN: CATHY MARTIN
PO BOX 271
BUTLER, PA 16003

CABOT STAR HERALD
C/O GATEHOUSE MEDIA
P.O. BOX 32029
LAKELAND, FL 33802


CADENCE ADVANCE
C/O MLIVE MEDIA GROUP
DEPT 77571
P O BOX 77000
DETROIT, MI 48277


CALEDONIAN RECORD
PO BOX 8
ST. JOHNSBURY, VT 05819


CALHOUN NEWS HERALD
310 S COUNTY RD
HARDIN, IL 62047


CALHOUN TIMES
P.O. BOX 8
CALHOUN, GA 30703


CALIFORNIA ADVOCATE
1555 E STREET
FRESNO, CA 93706


CALIFORNIAN
123 W ALISAL STREET
SALINAS, CA 93901


CALL & POST
11800 SHAKER BLVD.
CLEVELAND, OH 44120


CALOOLSA,CLEWISTON,GLADE,BELLA
C/O INDEPENDENT NEWSMEDIA, INC
110 GALAXY DRIVE
DOVER, DE 19901


CALVERT RECORDER
C/O WASHINGTON SUBURBAN PRESS
20 PIDGEAN HILL DRIVE
SUITE 201
STERLING, VA 20165

CAMAS COURIER
113 WILLOW AVENUE E
FAIRFIELD, ID 83327


CAMBRIAN
2442 MAIN STREET
CAMBRIA, CA 93428


CAMBRIDGE SCOTSMAN
C/O ECM PUBLISHERS
4095 COON RAPIDS BLVD
COON RAPIDS, MN 55433


CAMDEN CHRONICLE
P.O. BOX 899
CAMDEN, TN 38320


CAMDEN NEWS
113 MADISON
CAMDEN, AR 71701


CAMERON PARK LIFE
2889 RAY LAWYER DRIVE
PLACERVILLE, CA 95667


CAMPBELL REPORTER
SHARED SERV CNTR/CRED & COLL
12320 ORACLE BLVD., SUITE 310
COLORADO SPRINGS, CO 80921


CANADIAN RECORD
P O BOX 898
CANADIAN, TX 79014


CANBY HERALD
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORLAND, OR 97269


CANNON COURIER
210 W. WATER STREET
WOODBURY, TN 37190

CANON CITY DAILY RECORD
C/O PRAIRIE MOUNTAIN PUBL
2500 55TH STREET #210
BOULDER, CO 80301


CANTON REPOSITORY
500 MARKET AVENUE SOUTH
CANTON, OH 44702


CAPE GAZETTE
17585 NASAU COMMONS BLVD
LEWES, DE 19958


CAPE GIRARDEAU SE MISSOURIAN
P O BOX 699
CAPE GIRADEAU, MO 63702


CAPITAL AREA ASSOC.OF REALTORS
15201 DIAMONDBACK DR. STE 100
ROCKVILLE, MD 20850


CAPITAL COMMUNITY NEWSPAPERS
P.O. BOX 15477
WASHINGTON, DC 20003


CAPITOLA-SOQUEL TIMES
9601 SOQUEL DRIVE
APTOS, CA 95003


CARBONDALE NEWS
41 N CHURCH STREET
CARBONDALE, PA 18407


CARBONDALE SOUTHERN ILLINOISAN
C/O LEE ENTERPRISES
PO BOX 742548
CINCINNATI, OH 45274


CARIBBEAN LIFE
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201

CARIBBEAN NATIONAL WEEKLY
P O BOX 551712
DAVIE, FL 33355

CARLISLE SENTINEL
C/O LEE ENTERPRISES
P.O. BOX 540
WATERLOOE, IA 50704

CARLSBAD CURRENT ARGUS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

CARMEL MAGAZINE
126 CLOCK TOWER PLACE 103
CARMEL, CA 93923

CARMI TIMES
323 EAST MAIN STREET
CARMI, IL 62821

CARROLITON LEADER
C/O STAR COMMUNITY NEWSPAPERS
P.O. BOX 860248
PLANO, TX 75086

CARROLL COUNTY COMET
P O BOX 26
FLORA, IN 46929

CARROLL COUNTY NEWS LEADER
165 COURT SQUARE
HUNTINGTON, TN 38344

CARROLL COUNTY TIMES
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067

CARROLL DAILY TIMES HERALD
508 N COURT ST
CARROLL, IA 51401

CARROLLTON NEWS DEMOCRAT
422 MAIN STREET
CARROLTON, KY 41008


CARROLLTON TIMES GEORGIAN
901 HAYSMILL ROAD
CARROLOTON, GA 30117


CARSON CITY GAZETTE
C/O STAFFORD MEDIA
P.O. BOX 340
GREENVILLE, MI 48838


CARTERSVILLE TRIBUNE NEWS
251 S TENNESSEE STREET
CARTERSVILLE, GA 30120


CARTHAGE PRESS
PO BOX 678
CARTHAGE, MO 64836


CARTHAGINIAN
122 W FRANKLIN ST
CARTHAGE, MS 39051


CASA GRANDE DISPATCH
200 WEST 2ND STREET
CASA GRANDE, AZ 85122


CASA MAGAZINE
23 EAST CANNON PERDIDO
SANTA BARBARA, CA 93101


CASCADE BUSINESS JOURNAL
404 N.E NORTON AVENUE
BEND, OR 97702


CASEY COUNTY NEWS
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


CASEY REPORTER/MARSHALL INDEP.
216 S. CENTRAL AVE.
CASEY, IL 62420

CASH


CASH-SPADACCINI
METRO NEWSPAPER ADVERTISING
YONKERS, NY 10701


CASPER STAR TRIBUNECASPER JRNL
C/O LEE ENTERPRISES
P.O. BOX 540
WATERLOO, IA 50704


CASTLE PINES CONNECTION
7437 VILLAGE SQUARE DRIVE
SUITE 220
CASTLE PINES, CO 80108


CASTROVILLE NEWS BULLETIN
1110 MAIN STREET
P O BOX 697
BANDERA, TX 78003


CATHOLIC ONE VOICE
2121 3RD AVENUE N
BIRMINGHAM, AL 35203


CATHOLIC SAN FRANCISCO
1 PETER YORK WAY
SAN FRANCISCO, CA 94109


CECIL WHIG
C/O ACM CHESAPEAKE
P O BOX 600
EASTON, MD 21601


CEDAR RAPIDS GAZETTE
500 THIRD AVENUE S.E
CEDAR RAPIDS, IA 52401


CEDARTOWN STANDARD
213 SOUTH MAIN STREET
CEDARTOWN, GA 30125

CENTRE DAILY TIMES
3400 EAST COLLEGE AVENUE
STATE COLLEGE, PA 16801


CENTREVILLE RECORD OBSERVER
114 BROADWAY
CENTREVILLE, MD 21617


CFO MAGAZINE
45 WEST 45TH STREET 12TH FLOOR
NEW YORK, NY 10036


CHAMBERSBURG PUBLIC OPINION
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


CHAMPAIGN NEWS GAZETTE
PO BOX 677
CHAMPAIGN, IL 61824


CHARLESTON EXPRESS
C/O STEVENS MEDIA
100 NORTH 11TH STREET
VAN BUREN, AR 72956


CHARLESTON GAZETTE-MAIL
PO BOX 2993
1001 VIRGINIA STREET
CHARLESTON, WV 25301


CHARLESTON POST & COURIER
134 COLUMBUS STREET
CHARLESTON, SC 29403


CHARLOTTE HARBOR SUN HERALD
23170 HARBORVIEW RD
PORT CHARLOTTE, FL 33980


CHARLOTTE OBSERVER
P.O. BOX 3026
LIVONIA, MI 48151

CHATHAM.FLORHAM,MADISON COMB.
155 MAIN STREET
MADISON, NJ 07940


CHATSWORTH TIMES
224 N. 3RD AVENUE
CHATSWORTH, GA 30705


CHATTANOOGA COURIER
611 E MI KING BLVD
CHATTANOOGA, TN 37403


CHATTANOOGA NEWS FREE PRESS
P O BOX 1447
CHATTANOOGA, TN 37401


CHEBOYGAN DAILY TRIBUNE
308 N MAIN STREET
CHEBOYGAN, MI 49721


CHELSEA LOPEZ
79 MONTGOMERY STREET
BLOOMFIELD, NJ 07003


CHELSEA NOW
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


CHERAW CHRONICLE
C/O CIVITAS MEDIA
114 FRONT ST
CHERAW, SC 29520


CHEROKEE SCOUT    NC
110 SOUTH CHURCH STREET
MURPHY, NC 28906


CHERRY HILL COURIER POST
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

CHESTER HERALD TRIBUNE
1205 SWANWICK ST
CHESTER, IL 62233


CHESTER MESSAGE FOR THE WEEK
C/O EAGLE PRINTING&PUBLISHING
P.O. BOX 888
CLAREMONT, NH 03743


CHESTER NEWS & REPORTER
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


CHICAGO CRUSADER
6429 S KING DR
CHICAGO, IL 60637


CHICAGO DEFENDER
4445 S KING DRIVE
CHICAGO, IL 60653


CHICAGO MAGAZINE
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S. STATE HWY
LEWISVILLE, TX 75067


CHICAGO READER & READER GUIDE
C/O CHICAGO SUN TIMES
8247 SOLUTION CENTEREET
CHICAGO, IL 60677


CHICAGO SUN TIMES
8247 SOLUTION CENTER
CHICAGO, IL 60677


CHICAGO SUN TIMES/DAILY SOUTHD
350 NORTH ORLEANS STREET
10TH FLOOR
CHICAGO, IL 60654


CHICAGO TRIBUNE COMPANY
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067

CHICKASAW JOURNAL
225 E MADISON ST
HOUSTON, MS 38851


CHICO ENTERPRISE RECORD/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


CHIEFLAND CITIZEN TRI CTY BULL
C/O LANDMARK COMMUNITY PAPERS
P O BOX 118
SHELBYVILLE, KY 40065


CHILDRESS RED RIVER SUN
P O BOX 1260
CHILDRESS, TX 79201


CHILLICOTHE CONSTIT.TRIB/SHOPP
818 WASHINGTON STREET
CHILLICOTHE, MO 64601


CHILLICOTHE GAZETTE
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


CHILLICOTHE TIMES BULLETIN
1 NEWS PLAZA
PEORIA, IL 61643


CHINCOTEAGUE BEACON
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


CHINESE DAILY NEWS       TX
WORLD JOURNAL OF TEXAS
5855 SOVEREIGN DRIVE #C
HOUSTON, TX 77036


CHINESE DAILY NEWS/LA EDITION
1588 CORPORATE CENTER DRIVE
MONTEREY PARK, CA 91754

CHINESE LA DAILY NEWS
9639 TELSTAR AVENUE
EL MONTE, CA 91731


CHINO HILLS CHAMPION
13179 9TH STREET
CHINO, CA 91710


CHINO VALLEY REVIEW
C/O WESTERN NEWS&INFO, INC
1748 S ARIZONA AVE
YUMA, AZ 85364


CHRIS VIGGIANO
110 HUDSON AVENUE
WALDWICK, NJ 07463


CHRON.COM
C/O HEARST CORPORATION
801 TEXAS AVE
HOUSTON, TX 77002


CINCINNATI ENQUIRER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


CINCINNATI HERALD
3440 BURNET AVENUE
CINCINNATI, OH 45229


CITIZEN GEORGIAN MACON
305 SOUTH DOOLY STREET
MONTEZUMA, GA 31063


CITIZEN NEWSPAPER  CORP
806 E 78TH ST
CHICAGO, IL 60619


CITIZEN OF LACONIA/THE CITIZEN
171 FAIR STREET
LACONIA, NH 03246

CITRUS COUNTY CHRONICLE
C/O CITRUS COUNTY PUBLISHING
1624 NORTH MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429


CITY NEWS NEWSPAPER
16781 CHAGRIN BLVD
SHAKER HEIGHTS, OH 44120


CITY SUBURBAN NEWS
P O BOX 17
BALA CYNWYD, PA 19004


CLACKAMUS REVIEW&OREGON CITY
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


CLANTON ADVERTISER
P.O. BOX 2080
SELMA, AL 36702


CLAREMONT EAGLE TIMES
401 RIVER ROAD
CLAREMONT, NH 03743


CLARKSBURG EXPONENT
324 HEWES AVENUE
CLARKSBURG, WV 26301


CLARKSDALE PRESS REGISTER
128 EAST 2ND STREET
CLARKSDALE, MS 38614


CLARKSVILLE LEAF CHRONICLE
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


CLAY CO CHAMBER
3513 US HWY 17
FLEMING ISLAND, FL 32003

CLAY COUNTY PROGRESS
C/O COMMUNITY NEWSPAPERS
PO BOX 792
ATHENS, GA 30603


CLAY TODAY & LEADER
3513 US HWY 17
FLEMING ISLAND, FL 32003


CLAYTON NEWS STAR
C/O RALEIGH NEWS & OBSERVER
P.O. BOX 3022
LAVONIA, MI 48151


CLAYTON TRIBUNE
C/O COMMUNITY NEWSPAPERS
PO BOX 792
ATHENS, GA 30603


CLEAR CREEK COURANT
27902 MEADOQW DRIVE
SUITE 250
EVERGREEN, CO 80439


CLEARWATER BEACON
C/O TAMPA BAY NEWSPAPERS
9911 SEMINOLE BLVD
SEMINOLE, FL 33772


CLEBURNE TIMES REVIEW
512 PALO PINTO STREET
WEATHERFORD, TX 76086


CLEVELAND ADVOCATE
106 W HANSON
CLEVELAND, TX 77005


CLEVELAND BANNER
P O BOX 3600
CLEVELAND, TN 37320


CLEVELAND PLAIN DEALER/THE SUN
C/O ADVANCE OHIO MEDIA LLC
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277

CLEVELAND WHITE COUNTY NEWS
13 E JARRARD STREET
CLEVELAND, GA 30528


CLINTON COUNTY LEADER
102 E MAPLE
PLATTSBURG, MO 64477


CLINTON COURIER
P O BOX 270
CLINTON, TN 37717


CLINTON DAILY DEMOCRAT
212 S. WASHINGTON
CLINTON, MO 64735


CLINTON SAMPSON INDEPENDENT
C/O CIVITAS MEDIA
PO BOX 690
MIAMISBURG, OH 45343


CLIPPER
P.O. BOX 1145
EL DORADO, CA 95623


CLOVERDALE HOOSIER TOPICS
P.O. BOX 496
CLOVERDALE, IN 46120


CLOVIS NEWS JOURNAL
P.O. BOX 1689
CLOVIS, NM 88102


COEUR D'ALENE PRESS
215 N SECOND ST
COEUR D'ALENE, ID 83814


COFFEE NEWS
3044 VARDSTOWN ROAD SUITE 400
LOUISVILLE, KY 40205


COFFEYVILLE JOURNAL
302 WEST 8TH
COFFEYVILLE, KS 67337

COLCHESTER SUN
42 SEVERANCE GREEN #108
COLCHESER, VT 05446


COLD WATER REPORTER
15 W PEARL STREET
COLDWATER, MI 49036


COLEMAN CHRONICLE & DEM. VOICE
208 W. PECAN
COLEMAN, TX 76834


COLONIAL HEIGHTS VOICE
15 FRANKLIN
ST PETERSBURG, VA 23803


COLORADO SPRINGS ACADEMY SPIRT
30 EAST PIKES PEAK AVENUE
SUITE 100
COLORADO SPRINGS, CO 80903


COLORADO SPRINGS MILITARY GRP.
31 E. PLATT AVENUE
SUITE 300
COLORADO SPRINGS, CO 80903


COLUMBIA CITY POST & MAIL
927 W CONNEXION WAY
COLUMBIA CITY, IN 46725


COLUMBIA DAILY HERALD
C/O GATEHOUSE MEDIA
1115 S MAIN ST
COLUMBIA, TN 38401


COLUMBIA DAILY TRIBUNE
101 NORTH 4TH STREET
COLUMBIA, MO 65201


COLUMBIA STATE NEWSPAPER
THE STATE MEWSPAPER
P.O. BOX 402666
ATLANTA, GA 30384

COLUMBIA TRIBUNE
101 NORTH 4TH ST
COLUMBIA, MO 65202


COLUMBUS BANNER PRESS
1217 BOWIE ST
COLUMBUS, TX 78934


COLUMBUS DISPATCH
P O BOX 182537
COLUMBUS, OH 43218


COLUMBUS LEDGER-ENQUIRER
PO BOX 4168
MACON, GA 31208


COLUMBUS MESSENGER COMPANY
3500 SULLIVAN AVE
COLUMBUS, OH 43204


COLUMBUS REPUBLIC
333 SECOND STREET
COLUMBUS, IN 47201


COLUMBUS TELEGRAM
1254 27 AVENUE
COLUMBUS, NE 68601


COLUSA CO. SUN HERALD NEWS
1530 ELLIS LAKE DRIVE
MARYSVILLE, CA 95901


COLVILLE STATESMAN EXAMINER
220 SOUTH MAIN STREET
COLVILLE, WA 99114


COMMONWEALTH JOURNAL
C/O SOMERSET JOURNALS
110-12 EAST MOUNT VERNON ST
SOMERSET, KY 42501


COMMONWEALTH MAGAZINE
10231 TELEGRAPH ROAD
GLEN ALLEN, VA 23059

COMMUNICATOR
241 S 4TH STREET
SANTA ROSA, NM 88435


COMMUNITY MARKETPLACE
15 W.2ND STREET
JAMESTOWN, NY 14701


COMMUNITY NEWS SARATOGIAN
C/O JRNN
48 WEST HURON AVENUE
COLORADO SPRINGS, CO 80921


COMMUNITY NEWSPAPER GROUP
1 METROTECH CENTER
BROOKLYN, NY 11201


COMMUNITY TIMES
C/O CARROLL COUNTY TIMES
201 RAILROAD AVENUE
WESTMINSTER, MD 21157


CONCORD INDEPENDENT TRIBUNE
C/O BH MEDIA
P.O. BOX 27283
RICHMOND, VA 23261


CONCORD MONITOR
P.O. BOX 1177
CONCORD, NH 03302


CONCORD-KANNAPOLIS INDPT TRIB
924 CLOVERLEAF PLAZA
KANNAPOLIS, NC 28083


CONEXIAN/CANCHA
C/O SAN ANTONIO EXPRESS NEWS
801 TEXAS AVENUE
HOUSTON, TX 77002


CONNECTICUT MEDIA GROUP
410 STATE STREET
BRIDGEPORT, CT 00604

CONNELLSVILLE COURIER
C/O TRIBUNE TOTAL MEDIA
622 CABIN HILL DRIVE
GREENSBURG, PA 15601


CONROE COURIER
C/O HOUSTON COMMUNITY PAPERS
PO BOX 609
CONROE, TX 77305


COOKEVILLE HERALD CITIZEN
P.O. BOX 2729
COOKEVILLE, TN 38502


CORAL SPRINGS FORUM
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


CORBIN TIMES TRIBUNE
201 N. KENTUCKY
CORBIN, KY 40701


CORDELE DISPATCH
C/O BOONE NEWSPAPERS
P.O. BOX 1058
CORDELE A, GA 31010


CORNING LEADER
34 W PULTENEY STREET
CORNING, NY 14830


CORNING OBSERVER
1530 ELLIS LAKE DRIVE
MARYSVILLE, CA 95901


CORPUS CHRISTI CALLER TIMES
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRIGFIELD, MO 65806


CORSICANA DAILY SUN
P O BOX 622
CORSICANA, TX 75151

CORTEZ JOURNAL
P.O. DRAWER A
DURANGO, CO 81302


CORVALLIS GAZ/ALBANY DEM. HLD
600 LYON STREET SW
ALBANY, OR 97321


CORVALLIS GAZETTE TIMES
C/O LEE ENTERPRISES
P O BOX 31238
BILLINGS, MT 59107


COSHOCTON TRIBUNE
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


COTO DE CAZA  NEWS
23472 VISTA DEL VERDE
SUITE 6
COTO DE CAZA, CA 92679


COULEE NEWS
103 LEONARD STREET S
WEST SALEM, WI 54669


COUNCIL GROVE REPUBLICAN
208 W. MAIN STREET
COUNCIL GROVE, KS 66846


COUNTY SHOPPER - CATSKILL
C/O DECKER ADVERTISING
97 MAIN ST
DELHI, NY 13753


COURIER STANDARD ENTERPRISE
1 VENNER ROAD
AMSTERDAM, NY 12010


CRAIN'S DETROIT BUSINESS
16309 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CRANBURY PRESS
300 WITHERSPOON STREET
PRINCETON, NJ 08540

CRAWFORDSVILLE JOURNAL REVIEW
119 N GREEN STREET
CRAWFORDSVILLE, IN 47933

CRESCENTA VALLEY WEEKLY
3800 LA CRESCENTA AVENUE
SUITE 101
LA CRECENTA, CA 91214

CROOKSTON DAILY TIMES
124 S BROADWAY
CROOKSTON, MN 56716

CROWLEY STAR
319 N. BURLESON BLVD.
BURLESON, TX 76028

CULLMAN TIMES
300 4TH AVENUE S E
CULLMAN, AL 35055

CULPEPER TIMES
C/O WASHINGTON SUBURBAN PRESS
20 PIDGEON HILL DRIVE, STE201
STERLING, VA 20165

CULVER CITY OBSERVER
4346 SEPULVEDA BLVD
CULVER CITY, CA 90230

CUMBERLAND JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

CUMBERLAND TIMES NEWS
19 BALTIMORE STREET
CUMBERLAND, MD 21502

CUPERTINO COURIER/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


CURRENT NEWSPAPERS
C/O WASHINGTON SUBURBAN PRESS
20 PIDGEON HILL DRIVE
STE 201
STERLING, VA 20165


CURRY COASTOL PILOT
P.O. BOX 700
BROOKINGS, OR 97415


CURTIS 1000 INC. - NORTHEAST
BOX 512598
PHILADELPHIA, PA 19175


CYNTHIANA DEMOCRAT
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


CYPRESS CREEK MIRROR
C/O HOUSTON COMMUNITY PAPERS
PO BOX 609
CONROE, TX 77305


D & L STORE
227 MAIN STREET
NEW BRITAIN, CT 06050


D MAGAZINE
750 NORTH ST.PAUL STREET
SUITE 2100
DALLAS, TX 75201


DAILY AMERICAN REPUBLIC
208 POPLAR STREET
POPLAR BLUFF, MO 63901


DAILY ASTORIAN
949 EXHANGE STREET
ASTORIA, OR 97103

DAILY CORINTHIAN
1607 SOUTH HARBOR ROAD
CORINTH, MS 38834


DAILY HOME
6 FORT LASHLEY AVENUE
TALLADEGA, AL 35160


DAILY IBERIAN
C/O WICK COMMUNICATIONS
333 W.WILCOX DR , SUITE 302
SIERRA VISTA, AZ 85635


DAILY JOURNAL-PARK HILLS
C/O PULITZER MO. NEWSPAPERS
P.O. BOX 74258
CINCINNATI, OH 45274


DAILY MOUNTAIN EAGLE
PO BOX 1469
JASPER, AL 35501


DAILY NEWS JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVENUE
SPRINGFIELD, MO 65806


DAILY NEWS OF NEWBURY PORT
NORTH OF BOSTON MEDIA GROUP
100 TURNPIKE STREET
NORTH ANDOVER, MA 01845


DAILY NEWS SUN
C/O INDEPENDENT NEWSMEDIA, INC
110 GALAXY DRIVE
DOVER, DE 19901


DAILY O'COLLEGIAN
OKLAHOMA STATE UNIVERSITY
108 PAUL MILLER
STILLWATER, OK 74078


DAILY PILOT(COSTA MESA)
221 N. BRAND BLVD 2ND FLOOR
GLENDALE, CA 91203

DAILY REVIEW
1014 FRONT STREET
MORGAN CITY, LA 70380


DAILY SUN NEWS
600 S 6TH STREET
SUNNYSIDE, WA 98944


DAKOTA COUNTY TRIBUNE
C/O ECM PUBLISHERS
4095 COONS RAPIDS BLVD
COONS RAPIDS, MN 55433


DALLAS EXAMINER
1516 CORINTH STREET
DALLAS, TX 75215


DALLAS MORNING NEWS
C/O DALLAS MORNING NEWS
400 SOUTH RECORD STREET
SUITE 820
DALLAS, TX 75202


DALLAS NEWS.COM
C/O DALLAS MORNING NEWS
400 SOUTH RECORD STREET
SUITE 800
DALLAS, TX 75202


DALLAS OBSERVER
C/O VOICE MEDIA GROUP
1201 EAST JEFFERSON
PHOENIX, AZ 85034


DALLAS POST
633 MAIN RD
DALLAS, PA 18612


DALTON DAILY CITIZEN NEWS
C/O NORTH GEORGIA NWSP GROUP.
308 SOUTH THORNTON AVENUE
DALTON, GA 30720


DANBURY NEWS TIMES
P.O. BOX 26900
LEIGH HIGH VALLEY, PA 18002

DANVILLE ADVOCATE MESSENGER
PO BOX 149
DANVILLE, KY 40423


DANVILLE COMMERCIAL NEWS
17 W NORTH STREET
DANVILLE, IL 61832


DANVILLE NEWS
200 MARKET STREET
SUNBURY, PA 17801


DANVILLE REGISTER & BEE
C/O RICHMOND TIMES DISPATCH
P.O. BOX 25908
RICHMOND, VA 23260


DARIEN TIMES
16 BAILEY AVENUE
RIDGEFIELD, CT 06877


DAVENPORT QUAD CITY TIMES
C/O LEE ENTERPRISES
P.O. BOX 80528
LINCOLN, NE 68501


DAVIS COUNTY CLIPPER
1370 SOUTH 500 WEST
BOUNTIFUL, UT 84010


DAWSON COUNTY NEWS
30 SHOAL CREEK ROAD
DAWSONVILLE, GA 30534


DAYTON CHRONICLE
358 EAST MAIN STREET
DAYTON, WA 99328


DAYTON DAILY NEWS
C/O COX MEDIA GROUP
PO BOX 643157
CINCINNATI, OH 45264

DAYTON HERALD NEWS
P O BOX 286
DAYTON, TN 37321

DAYTON WEEKLY NEWS
118 SALEM AVENUE
DAYTON, OH 45406

DAYTONA BEACH NEWS JOURNAL
C/O GATEHOUSE MEDIA
P O BOX 919423
ORLANDO, FL 32891

DECATOR DAILY DEMOCRAT
141 S SECOND STREET
DECATUR, IN 55427

DECATUR DAILY
PO BOX 2213
DECATUR, AL 35609

DECATUR HERALD & REVIEW
301 W WASHINGTON STREET
BLOOMINGTON, IL 61701

DEKALB CHRONICLE
C/O SHAW MEDIA
PO BOX 250
CRYSTAL LAKE, IL 60039

DEKALB STAR
C/O KPC MEDIA GROUP
102 N MAIN ST
KENDALLVILLE, IN 46755

DEL NORTE TRIPLICATE
312 H ST
CRESCENT, CA 95531

DELAWARE COUNTY DAILY TIMES
C/O JRNN
12320 ORACLE BLVD SUITE 310
COLORADO SPRINGS, CO 80921

DELAWARE COUNTY DAILY TIMES
C/O 21ST CENTURY MEDIA
PO BOX 6552
COLORADO SPRINGS, CO 80962


DELAWARE COUNTY JOURNAL
254 N 5TH ST
JAY, OK 74346


DELAWARE STATE NEWS
C/O INDEPENDENT NEWSMEDIA, INC
110 GALAXY DR
DOVER, DE 19901


DELTA COUNTY INDEPENDENT
401 MEEKER STREET
DETA, CO 81416


DELTA DEMOCRAT TIMES
988 N BROADWAY
GREENVILLE, MS 38702


DEMING HEADLIGHT
219 E MAPLE
PO BOX 881
DEMING, NM 88031


DENTON RECORD CHRONICLE
C/O DALLAS MORNING NEWS
400 SOUTH RECORD STREET
SUITE 820
DALLAS, TX 75202


DENTON TIMES RECORD
C/O ACM CHESAPEAKE
P.O. BOX 600
EASTON, MD 21601


DENVER POST
101 W COLFAX AVE
DENVER, CO 80202


DES MOINES REGISTER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

DESERT STAR WEEKLY
66538 EIGHTH STREET
DESERT HOT SPRINGS, CA 92240


DESOTO TIMES-TRIBUNE
2445 HWY 51
HERNANDO, MS 38632


DESPLAINES VALLEY NEWS
7676 WEST 63RD STREET
SUMMIT, IL 60501


DESTIN LOG
C/O GATEHOUSE MEDIA
P.O. BOX 1940
DESTIN, FL 32402


DETROIT FREE PRESS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


DIARIO LAS AMERICAS
888 BRICKELL AVENUE
SUITE 500
MIAMI, FL 33131


DICOMM INC.
365 BLOOR STREET EAST
TORONTO, ON M4W


DIGITAL FIRST MEDIA
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921


DISCOVER ST CLAIRE
6204 SKIPPERS COVE
PELL CITY, AL 35128


DIXON TRIBUNE
145 EAST A STREET
DIXON, CA 95620

DOMINICAN UNIV.DOMININICAN STR
7900 WEST DIVISION STREET
RIVER FOREST, IL 60305


DOMINION POST
1251 EARL CORE ROAD
MORGANTOWN, WV 26505


DONALDSONVILLE CHIEF
120 RAILROAD AVENUE
P O BOX 309
DONALDSONVILLE, LA 70346


DOODAD PRINTING
ATT: ED KLEMMER
1842 COLONIAL VILLAGE LANE
SUITE 101
LANCESTER, PA 17601


DOUGLAS BUDGET
310 CENTER STREET
DOUGLAS, WY 82633


DOUGLAS DAILY DISPATCH
C/O WICK COMMUNICATIONS
333 W WILCOX DR   SUITE 302
SIERRA VISTA, AZ 85635


DOUGLASVILLE SENTINEL
C/O PAXTON MEDIA GROUP
8501 BOWDEN STREET
DOUGLASVILLE, GA 30134


DOVER POST
P.O. BOX 664
DOVER, DE 19903


DOVER TIMES REPORTER
C/O THE REPOSITORY
500 MARKET AVE. SO.
SUITE B
CANTON, OH 44702


DOW JONES / WALL ST JOURNAL
P.O. BOX 4137
NEW YORK, NY 10261

DOWNEY PATRIOT
P.O. BOX 39249
DOWNEY, CA 90239


DOWNRIVER VOICE
C/O JRNN
12320 ORACLE BLVD / SUITE 310
CALORADO SPRINGS, CO 80921


DOWNTOWN EXPRESS
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


DOYLESTOWN INTELL/BUCKS CO.TMS
8400 NORTH BRISTOL PIKE
LEVITTOWN, PA 19057


DRESDEN ENTERPRISE
P.O. BOX 100
MCKENZIE, TN 38201


DRIGGS TETON VALLEY NEWS
75 N MAIN ST
DRIGGS, ID 83422


DRIPPING SPRINGS NEWS DISPATCH
800 WEST HIGHWAY 290
BUILDING D SUITE 300F
DRIPPING SPRINGS, TX 78620


DUBUQUE ADVERTISER
2966 JOHN F KENNEDY ROAD
DUBUQUE, IN 52002


DUBUQUE TELEGRAPH HERALD
P O BOX 688
8TH & BLUFF STREET
DUBUQUE, IA 52004


DULUTH NEWS TRIBUNE
424 WEST 1ST STREET
DULUTH, MN 55802

DUMAS CLARION
136 E WATERMAN ST
DUMAS, AR 71639


DUNKIRK OBSERVER
P.O. BOX 391
10 E. SECOND ST.
DUNKIRK, NY 14048


DUNN COUNTY NEWS
PO BOX 4008
LA CROSSE, WI 54602


DUPAGE SUBURBAN LIFE
C/O SHAW MEDIA
P.O. BOX 250
CRYSTAL LAKE, IL 60039


DURANGO HERALD
P.O. DRAWER A
DURANGO, CO 81302


DURANT DAILY DEMOCRAT
C/O HEARTLAND PUBLICATIONS
15397 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


DURHAM HERALD-SUN PAPERS
CORPORATE OFFICE
P.O. BOX 1200
PADUCAH, KY 42002


DURHAM NEWS
C/O RALEIGH NEWS & OBSERVER
P.O. BOX 3022
LAVONIA, MI 48151


DUVEL CTY MED
1301 RIVERPLACE BLVD STE 1638
JACKSONVILLE, FL 32207


DYERSBURG STATE GAZETTE
P.O. BOX 808
DYERSBURG, TN 38025

EAGLE HERALD
1809 DUNLAP AVENUE
PO BOX 77
MARINETTE, WI 54143


EAGLE PASS BUSINESS JOURNAL
438 NORTH MONROE STREET
EAGLE PASS, TX 78852


EAGLE PASS NEWS GRAM
2431 DEL RIO BOULEVARD
EAGLE PASS, TX 78852


EAGLE POST
PO BOX 729
HOPKINSVILLE, KY 42241


EAGLE TRIBUNE
100 TURNPIKE STREET
NORTH ANDOVER, MA 01845


EASLEY PROGRESS
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


EAST COUNTY CALIFORNIAN
119 NORTH MAGNOLIA AVENUE
EL CAJON, CA 92020


EAST COUNTY GAZETTE
1130 BROADWAY
EL CAJON, CA 92021


EAST COUNTY HERALD
P.O. BOX 2568
ALPINE, CA 91903


EAST COUNTY TIMES
513 EASTERN BLVD
BALTIMORE, MD 21221

EAST LIVERPOOL REVIEW
C/O TRIBUNE CHRONICLE
240 FRANKLIN ST SE
WARREN, OH 44483


EAST MONTGOMERY COUNTY ADV
907 EAST MAIN STREET
HUMBLE, TX 77338


EAST PEORIA TIMES COURIER
1616 W PIONEER PARKWAY
PEORIA, IL 61615


EAST WAKE NEWS
C/O RALEIGH NEWS & OBSERVER
P.O. 3022
LAVONIA, MI 48151


EASTERN ARIZONA COURIER
C/O WICK COMMUNICATIONS
333 W WILCOX DR  SUITE 302
SIERRA VISTA, AZ 85635


EASTERN GROUP PUBLICATION
111 S AVENUE 59
LOS ANGELES, CA 90042


EASTEX ADVOCATE
305 S CONGRESS AVENUE
AUSTIN, TX 78704


EASTON EXPRESS TIMES
C/O PENN JERSEY ADV SERVICES
I HARMON PLAZA    9FL
SECAUCUS, NJ 07094


EASTON STAR-DEMOCRAT
C/O APG MEDIA
P O BOX 600
EASTON, MD 21601


ECHO PRESS
225 7TH AVENUE E
ALEXANDRIA, MN 46308

ECM PUBLISHERS INC
4095 COON RAPIDS BLVD
COON RAPIDS, MN 55433


EDINBURG D'LY REV.VALLEY TOWN
1811 N 23RD STREET
MCALLEN, TX 78501


EDISON/METUCHEN SENTINEL
C/O GREATER MEDIA NEWSPAPERS
198 ROUTE 9 NORTH
MANALAPAN, NJ 07726


EDMOND LIFE & LEISURE
107 SOUTH BROADWAY
EDMOND, OK 73034


EDMOND SUN
201 SOUTH BROADWAY
EDMOND, OK 73034


EDMONDS BEACON
806 5TH STREET
MUKILTEO, WA 98275


EDMONTON HERALD NEWS
570 SOUTH DIXIE STREET
HORSE CAVE, KY 42749


EFFINGHAM DAILY NEWS
201 NORTH BANKER STREET
EFFINGHAM, IL 62401


EL AVISO MAGAZINE
4850 GAGE AVENUE
BELL, CA 90201


EL CENTINELA
2838 E. BURNSIDE STREET
PORTLAND, OR 97214


EL CENTRO IMPERIAL VALLEY PRS
205 N 8TH STREET
EL CENTRO, CA 92243

EL CLASIFICADO
11205 IMPERIAL HIGHWAY
NORWALK, CA 90650

EL COLUMBIANO
3408 W 84TH STREET
SUITE 206
HIALEAH GARDENS, FL 33018

EL COMERCIO
17949 MAIN STREET
DUMFRIES, VA 22026

EL DIARIO LA PRENSA
C/O IMPREMEDIA
915 WILSHIRE BLVD
STE 800
LOS ANGELES, CA 90017

EL DORADO HILLS TELEGRAPH
C/O GOLD COUNTRY MEDIA
P.O. BOX 5910
AUBURN, CA 95604

EL HISPANIC NEWS
P O BOX 306
PORTLAND, OR 97207

EL IMPARCIAL
11797 ALEXANDER HAYS ROAD
BRISTOW, VA 20316

EL LATINO
P.O. BOX 120550
SAN DIEGO, CA 92112

EL MUNDO
2116 E CESAR CHAVEZ
AUSTIN, TX 78702

EL MUNDO (LAS VEGAS)
760 N EASTERN #110
LAS VEGAS, NV 89101

EL NACIONAL
304 SOUTHWEST 25TH STREET
OKLAHOMA CITY, OK 73109

EL NUEVO DIA(PUERTO RICO)
P.O. 71445
SAN JUAN, PR 00936

EL NUEVO HERALD
C/O MIAMI HERALD
3511 NE 91ST AVENUE
MIAMI, FL 33172

EL PASO INC
120 PORFIRIO DIAZ
EL PASO, TX 79902

EL PASO TIMES
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

EL PERIODICO
801 E FIR STREET
MCALLEN, TX 78501

EL POPULAR
404 TRUXTUN AVE.
BAKERSFIELD, CA 93301

EL SEMANARIO
500 MARQUETTE AVE. N.W.
ALBUQUERQUE, NM 87102

EL SEMANARIO
P.O. BOX 460428
GLENDALE, CO 80246

EL SENTINEL
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067

EL SOL  (CA)
601 S. BRAND BLVD #202
SAN FERNANDO, CA 91340


EL SOL DE SALINAS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ELBERTON STAR
25 N.PUBLIC SUARE
ELBERTON, GA 30635


ELDON ADVERTISER
415 S MAPLE STREET
ELDON, MO 65026


ELGIN COURIER NEWS
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


ELIZABETHTON STAR
P O BOX 1960
ELIZABETH, TN 37644


ELIZABETHTOWN NEWS ENTERPRISE
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


ELK CITY DAILY NEWS
206 WEST BROADWAY
ELK CITY, OK 73644


ELK GROVE CITIZEN
604 NORTH LINCOLN WAY
GALT, CA 95632


ELK RIVER STAR/NEWS
C/O ECM PUBLISHERS
4095 COON RAPIDS BLVD
COON RAPIDS, MN 55433

ELKHART TRUTH
421 SOUTH 2ND STREET
ELKHART, IN 46516


ELKIN TRIBUNE
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


ELKINS INTER MOUNTAIN
BOX 1339
ELKINS, WV 26241


ELKO DAILY FREE PRESS
C/O UTAH PRESS ASSOCIATION
9716 S 500 WEST
SANDY, UT 84070


ELLENSBURG DAILY RECORD
401 NORTH MAIN
ELLENSBURG, WA 98926


ELLIJAY TIMES COURIER
47 RIVER STREET
ELLIJAY, GA 30540


ELLIS COUNTY TRADING POST
C/O WAXACHIE NEWSPAPER GROUP
P.O. BOX 877
WAXAHACHIE, TX 75168


ELMIRA STAR GAZETTE
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ELOY ENTERPRISE
C/O CASA GRANDE DISPATCH
PO BOX 15002
CASA GRANDE, AZ 85130


ELWOOD CALL LEADER
317 S ANDERSON ST
ELWOOD, IN 46036

ELYRIA CHRONICLE TELERAM
225 EAST AVENUE
ELYRIA, OH 44036


EMBARCADERO MEDIA
450 CAMBRIDGE AVENUE
PALO ALTO, CA 94306


EMERY COUNTY PROGRESS
410 E MAIN STREET
CASTLE DALE, UT 84513


EMMETSBURG REPORTER
1122 BROADWAY ST #B
EMMETSBURG, IA 50636


ENID NEWS & EAGLE
227 WEST BROADWAY
ENID, OK 73701


ENTERPRISE LEDGER
C/O ALABAMA COMMUNITY NEWS
P.O. BOX 25818
RICHMOND, VA 23260


ERIE TIMES-NEWS
205 WEST 12TH STREET
ERIE, PA 16534


ESTERVILLE DAILY NEWS
10 NORTH 7TH STREET
ESTERVILLE, IA 51334


EUFAULA TRIBUNE
514 E BARBOUR STREET
EUFAULA, AL 36027


EUGENE REGISTER GUARD
3500 CHAD DRIVE
EUGENE, OR 97408

EUREKA TIMES-STANDARD/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


EVANSVILLE COURIER & PRESS
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


EVANSVILLE LIVING
223 NW 2ND STREET #200
EVANSVILLE, IN 47708


EVERETT HERALD
C/O SOUND PUBLISHING
11323 COMMAND RD W, UNIT MAIN
EVERETT, WA 98204


EVERGREEN CANYON COURIER
27902 MEADOW DRIVE
SUITE 250
EVERGREEN, CO 80439


EXCELSIOR
C/O ORANGE COUNTY REGISTER
625 N GRAND AVE
SANTA ANA, CA 92701


EXPERIAN SIMMONS MKTG SOLUTION
21221 NETWORK PLACE
CHICAGO, IL 60673


EXPLORER NEWS
C/O ARIZONA LOCAL MEDIA
2873 N. NEVADA STREET
CHANDLER, AZ 85225


EXPRESS NEWS
P O BOX 335
GERMANTOWN, WI 53022


FAIRBANKS NEWS MINER
PO BOX 70710
FAIRBANKS, AK 99707

FAIRBURY JOURNAL NEWS
516 FIFTH STREET
P O BOX 415
FAIRBURY, NE 68352


FAIRFAX COUNTY TIMES
C/O WASHINGTON SUBURBAN PRESS
1920 ASSOCIATION DR
STE 500
RESTON, VA 20191


FAIRFIELD COUNTY CATHOLIC
C/O DIOCESE OF BRIDGEPORT
238 JEWETT AVENUE
BRIDGEPORT, CT 06606


FAIRFIELD COUNTY WEEKLY
107 WHITNEY AVENUE
NEW HAVEN, CT 06510


FAIRFIELD DAILY REPUBLIC
1250 TEXAS STREET
FAIRFIELD, CA 94533


FAIRFIELD LIVING MAGAZINE
205 MAIN STREET
WESTPORT, CT 06880


FAIRFIELD MINUTEMAN
100 GANDO DRIVE
NEW HAVEN, CT 06513


FAIRHOPE CR,ISLANDER,ONLOOKER
325 FAIRHOPE AVENUE
FAIRHOPE, AL 36532


FAIRMONT PHOTO PRESS
112 EAST FIRST STREET
P O BOX 973
FAIRMONT, MN 56031


FAIRMONT SENTINEL
64 DOWNTOWN PLAZA
FAIRMONT, MN 56031

FARGO FORUM
101 NORTH 5TH STREET
FARGO, ND 58102


FARIBAULT DAILY
C/O APG MEDIA
514 CENTRAL AVE
FARIBAULT, MN 55021


FARMINGTON DAILY TIMES NEWS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


FARMVILLE HERALD
P.O. BOX 307
FARMVILLE, VA 23901


FARRAGUT SHOPPER NEWS
10512 LEXINGTON DRIVE
KNOXVILLE, TN 37932


FAYETTE CHRONICLE
501 N MAIN ST
FAYETTE, MS 39069


FAYETTE TRIBUNE
417 MAIN STREET
OAK HILL, WV 25921


FAYETTEVILLE OBSERVER TIMES
458 WHITFIELD STREET
FAYETTEVILLE, NC 28302


FEDERAL EXPRESS CORP.
P.O. BOX 371461
PITTSBURGH, PA 15250


FEDERAL WAY MIRROR-ACTIVE LIV.
C/O SOUND PUBLISHING
11323 COMMANDO RD W, UNIT MAIN
EVERETT, WA 98204

FERNANDINA NEWS LEADER
BEACHES LEADER/NASSAU CTY REC
P.O. BOX 16766
FERNANDINA BEACH, FL 32035


FERRIDAY CONCORDIA SENTINEL
P.O. BOX 1485
FERRIDAY, LA 71334


FILLMORE COUNTY JOURNAL
322 BENZEL AVENUE SW
MADELIA, MN 56062


FIN DE SEMANA
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


FITCHBURG SENTINEL
P.O. BOX 65230
COLOARADO SPRINGS, CO 87962


FLAGSTAFF AZ DAILY SUN
1751 S THOMPSON
FLAGSTAFF, AZ 86001


FLINT HILLS SHOPPER
517 MERCHANT STREET SUITE A
EMPORIA, KS 66801


FLINT JOURNAL
C/O MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277


FLORA ADVOCATE PRESS
105 W. NORTH AVENUE
FLORA, IL 62839


FLORALA NEWS
1155 5TH STREET
FLORALA, AL 66402

FLORENCE CITIZEN
200 S. PIKES PEAK AVENUE
FLORENCE, CO 81226


FLORENCE COURIER JOURNAL
219 W TENNESSEE ST
FLORENCE, AL 35630


FLORENCE NEWS JOURNAL
312 RAILROAD AVENUE
FLORENCE, SC 29506


FLORENCE REMINDER & BLADE TRIB
C/O CASA GRANDE DISPATCH
200 WEST 2ND STREET
CASA GRANDE, AZ 85122


FLORENCE TIMES DAILY
219 W TENNESSEE ST
FLORENCE, AL 35630


FLORIDA FREEDOM NEWSPAPERS
C/O GATEHOUSE MEDIA
P.O. BOX 102801
ATLANTA, GA 30368


FLORIDA SENTINEL BULLETIN
2207 21ST AVENUE
TAMPA, FL 33605


FLORIDA STAR
P O BOX 40629
JACKSONVILLE, FL 32203


FLORIDA TIMES-UNION
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903


FLORIDA TODAY
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

FLORISSANT FOCUS
549 NORTH LAFEYETTE
FLORISSANT, MO 63031


FOLSOM TELEGRAPH
C/O GOLD COUNTRY MEDIA
PO BOX 5910
AUBURN, CA 95604


FOND DU LAC REPORTER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


FONTANA HERALD NEWS
C/O HIGHLAND COMMUNITY NEWS
27000 BASELINE , SUITE G
HIGHLAND, CA 92346


FOOTHILLS MEDIA GROUP
C/O JRNN
12320 ORACLE BLVD/SUITE 310
COLORAD SPRINGS, CO 80921


FOREST CITY DAILY COURIER
601 OAK ST
FOREST CITY, NC 28043


FOREST GROVE NEWS TIMES
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


FOREST REPUBLICAN
108 WEST MADISON STREET
CRANDON, WI 54520


FORKS FORUM
C/O SOUND PUBLISHING
11323 COMMAND RD W, UNIT MAIN
EVERETT, WA 98204


FORREST CITY TIMES HERALD
P.O. BOX 1699
FORREST CITY, AR 72336

FOSTER CITY ISLANDER
969 G EDGEWATER BLVD #777
FOSTER CITY, CA 94404


FOSTORIA FOCUS
112 N. MAIN ST.
FOSTORIA, OH 44830


FOUR CORNER/TRIANGLE NEWS LDR
C/O SUN PUBLICATION
108 CHURCH STREET
KISSIMMEE, FL 34741


FOWLER TRIBUNE
112 CRANSTON AVE
FOWLER, CO 81039


FRACRACK
18330 EDISON AVENUE
CHESTERFIELD, MO 63005


FRANKFORT TIMES
C/O PAXTON MEDIA GROUP
P O BOX 1640
PADUCAH, KY 42002


FRANKLIN DAILY JOURNAL
30 S WATER STREET
SUITE A
FRANKLIN, IN 46131


FRANKLIN NEWS POST
P O BOX 250
ROCKY MOUNT, VA 24151


FRANKLINE TIDEWATER NEWS
P O BOX 497
FRANKLIN, VA 23851


FRANKLINTON ERA LEADER
P O BOX 903
FRANKLINTON, LA 70438

FREDERIC INTER COUNTY LEADER
P.O. BOX 490
FREDERIC, WI 54837


FREDERICK POST AND NEWS
351 BALLENGER CENTER DRIVE
FREDERICK, MD 21703


FREDERICKSBURG FREE LANCE STAR
616 AMELIA STREET
FREDERICKSBURG, VA 22401


FREDERICKSBURG STANDARD
PO BOX 1639
FREDERICKSBURG, TX 78624


FREEHOLD NEWS TRANSCRIPT
C/O GREATER MEDIA NEWSPAPERS
198 ROUTE 9 NORTH
MANALAPAN, NJ 07726


FREMONT AREA SHOPPER
135 N, MAIN STREET
FREMONT, NE 68025


FREMONT ARGUS
SHARED SERVICES CENTER
12320 ORACLE BLVD
COLORADO SPRINGS, CO 80921


FREMONT TRIBUNE
135 NORTH MAIN STREET
FREMONT, NE 68025


FRESNO BEE
PO BOX 12466
FRESNO, CA 93778


FRIDLEY SUN FOCUS
4095 COON RAPIDS BLVD
COON RAPIDS, MN 55433


FT BEND COUNTY BUSINESS JRNL
4655 TECHNIPLEX DRIVE SUITE 30
STAFFORD, TX 77477

FT BEND HERALD
1902 S 4TH ST
ROSENBERG, TX 77471


FT BLISS BUGLE
C/O LAVEN PUBLISHING GROUP
5959 GATEWAY WESTSUITE 450
SUITE 450
EL PASO, TX 79925


FT CAMPBELL COURIER
1618 E. NINTH STREET
HOPKINSVILLE, KY 42240


FT COLLINS COLORADOAN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


FT DODGE MESSENGER
713 CENTRAL AVENUE
FORT DODGE, IA 50501


FT LEE SUBURBANITE
210 KNICKERBOCKER ROAD
CRESSKILL, NJ 07626


FT MYERS NEWS PRESS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


FT VALLEY LEADER TRIBUNE
109 ANDERSON AVENUE
FORT VALLEY, GA 31030


FT WAYNE JRNL GAZETTE NEWS
600 W MAIN STREET
FORT WAYNE, IN 46802


FT WORTH STAR-TELEGRAM
PO BOX 901051
FORT WORTH, TX 76101

FULTON COUNTY EXPOSITOR
210 N. FULTON STREET
WAUSEON, OH 43567


FULTON SUN
115 EAST FIFTH STREET
FULTON, MO 65251


FYI SOUTHWEST MI FAMILY MAG
117 W CEDAR STREET,SUITE A
KALAMAZOO, MI 49007


GADSDEN COUNTY TIMES
C/O CITRUS COUNTY PUBLISHING
1624 NORTH MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429


GAINESVILLE GUARDIAN
2700 SW 13TH STREET
GAINESVILLE, FL 32608


GAINESVILLE REGISTER
P O BOX 309
306 E. CALIFORNIA STREET
GAINESVILLE, TX 76241


GAINESVILLE SUN
C/O GATEHOUSE MEDIA
P.O. BOX 915007
ORLANDO, FL 32891


GAINESVILLE TIMES
P.O. BOX 838
345 GREEN STREET. N W
GAINESVILLE, GA 30503


GALAX GAZETTE
C/O LANDMARK COMMUNITY PAPERS
P.O. BOX 1118
SHELBYVILLE, KY 40065


GALESBURG REGISTER MAIL
140 S PRAIRIE
GALESBURG, IL 61401

GALION INQUIRER
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


GALLUP INDEPENDENT
BOX 1210
GALLUP, NM 87305


GALT HERALD
C/O HERBURGER PUBLICATIONS INC
PO BOX 307
GALT, CA 95632


GALVESTON COUNTY DAILY NEWS
PO BOX 628
GALVESTON, TX 77553


GARDEN CITY TELEGRAM
310 N 7TH STREET
GARDEN CITY, KS 67846


GARDNER NEWS
P.O. BOX 340
GARDNER, MA 01440


GARNETT ADVOCATE
417 SOUTH OAK STREET
GARNETT, KA 06032


GARRISON EXTRA
91 N MAIN ST
GARRISON, ND 58540


GARY POST TRIB
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


GASPARILLA GAZETTE
C/O BREEZE NEWSPAPERS
5800 GASPARILLA ROAD
BLDG C
BOCA GRANDE, FL 33921

GATEHOUSE MEDIA
PO BOX 845908
BOSTON, MA 02284


GAY CITY NEWS
1 METROTECH CENTER
BROOKLYN, NY 11221


GAYLORD HERALD TIMES
2058 SOUTH OTSEGO AVENUE
GAYLORD, MI 49735


GAZETTE JOURNAL BUYERS EDGE
955 KUENZI STREET
RENO, NV 89502


GAZETTE NEWSPAPERS/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


GEIST MAGAZINE
11216 FALL CREEK ROAD
SUITE 125
INDIANAPOLIS, IN 46256


GENEVA COUNTY REAPER
P O BOX 160
GENEVA, AL 36340


GENEVA COUNTY SHOPPER
PO BOX 870
OPP, AL 36467


GEORGETOWN TIMES
615 FRONT STREET
GEORGETOWN, SC 29440


GEORGIA POST
58 S DUGGER AVENUE
ROBERTA, GA 31078

GETTYSBURG TIMES
C/O TIMES & NEWS PUBLISHING
P.O. BOX 3669
GETTYSBURG, PA 17325


GILA BEND SUN
480 BUTTERFIELD TRAIL
GILA BEND, AZ 85337


GILBERT SUN NEWS
C/O TIMES MEDIA GROUP
1620 W. FOUNTAIN HEAD PKWY
SUITE 219
TEMPE, AZ 85282


GILCHRIST JOURNAL
207 NORTH MAIN STREET
TRENTON, FL 32693


GLASGOW DAILY TIMES
100 COMMMERCE DRIVE
GLASGOW, KY 42141


GLENDALE NEWS PRESS
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


GLENDALE STAR
7122 NORTH 59TH AVENUE
GLENDALE, AZ 85301


GLENN COUNTY TRANSCRIPT
1530 ELLIS LAKE DR
MARYSVILLE, CA 95901


GLENS FALLS CHRONICLE
15 RIDGE ST
GLENS FALLS, NY 12801


GLENS FALLS POST STAR
C/O LEE ENTERPRISES
PO BOX 540
WATERLOO, IA 50704

GLOBE & MAIL-BROADSHEET
C/O GLOBE & MAIL CENTER
351 KING STREET EAST ,
SUITE 1600
TORONTO, ONT  M5A  ON1, ON


GLOUCESTER-MATHEWS GAZETTE JRN
P.O. BOX 2060
GLOUCESTER, VA 23061


GLOVERSVILLE LEADER HERALD
8 EAST FULTON STREET
GLOVERSVILLE, NY 12078


GMOV SUN GAZETTE
19 N KING STREET
LEESBURG, VA 20176


GOLD COAST GAZETTE
57 GLEN STREET
GLEN COVE, NY 11542


GOLDEN RAIN NEWS
C/O LEISURE WORLD SEAL BEACH
P.O. BOX 2069
SEAL BEACH, CA 90740


GOOCHLAND GAZETTE
C/O RICHMOND TIMES DISPATCH
PO BOX 27775
RICHMOND, VA 23261


GOOD LIFE MAGAZINE
P O BOX 278
ALACHUA, FL 32616


GOOD NEWS COMMUNITY PRESS
P O BOX 96
124 N. STATE STREET
CANEY, KS 67333


GOOD TIMES SANTA CRUZ
1101 PACIFIC AVENUE
SUITE 320
SANTA CRUZ, CA 95060

GORGE BUSINESS REVIEW
419 STATE STREET
HOOD RIVER, OR 97031


GOSHEN NEWS
114 SOUTH MAIN STREET
GOSHEN, IN 46526


GRAHAM LEADER
C/O DIGITAL FIRST MEDIA
48 WEST HURON AVENUE
PONTIAC, MI 48342


GRAND FORK HERALD
P.O. BOX 5878
GRAND FORK, ND 58206


GRAND HAVEN
101 N 3RD STREET
GRAND HAVEN, MI 49417


GRAND ISLAND INDEPENDENT
P.O. BOX 1208
GRAND ISLAND, NE 68802


GRAND RAPIDS HERALD REVIEW
301 NW 1ST AVENUE
GRAND RAPIDS, MN 55744


GRAND RAPIDS PRESS
C/O MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277


GRAND RAPIDS TIMES
2016 EASTERN AVENUE SE
GRAND RAPIDS, MI 49507


GRANTS PASS DAILY COURIER
P.O. BOX 1468
GRANTS PASS, OR 97528

GRANTSVILLE CALHOUN CHRONICLE
353 MAIN ST
GRANTSVILLE, WV 26147


GRASS VALLEY UNION
P.O. BOX 1888
CARSON CITY, NV 89702


GREAT BEND TRIBUNE
PO BOX 228
GREAT BEND, KS 67530


GREATER MEDIA NEWSPAPERS
198 ROUTE 9 NORTH,
SUITE 100
MANALAPAN, NJ 07726


GREATER PARK HILLS NEWS
2823 FAIRFAX STREET
DENVER, CO 80207


GREATER PHILADELPHIA NEWS
8400 N. BRISTOL PIKE
LEVITTOWN, PA 19057


GREELEY COUNTY REPUBLICAN
P.O. BOX 610
TRIBUNE, KS 67879


GREELEY TRIBUNE
P.O. BOX 1690
501 8TH AVENUE
GREELEY, CO 80632


GREEN BAY PRESS GAZETTE
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


GREEN RIVER STAR
445 UINTA DRIVE
GREEN RIVER, WY 82935

GREEN TREE TIMES
420 SULGRAVE RD
PITTSBURGH, PA 15211


GREEN VALLEY NEWS
C/O WICK COMMUNICATIONS
333 W WILCOX DR   SUITE 302
SIERRA VISTA, AZ 85635


GREENCASTLE BANNER GRAPHIC
100 N JACKSON ST
GREENCASTLE, IN 46135


GREENE COUNTY DAILY WORLD
POB 129
79 MAIN ST
LINTON, IN 47441


GREENFIELD DAILY REPORTER
22 WEST NEW ROAD
GREENFIELD, IN 46140


GREENSBORO NEWS RECORD
200 E MARKET STREET
GREENSBORO, NC 27401


GREENSBURG TRIBUNE REVIEW
C/O TRIBUNE TOTAL MEDIA
PO BOX 642562
PITTSBURGH, PA 15264


GREENVILLE DAILY ADVOCATE
428 S BROADWAY
GREENVILLE, OH 45331


GREENVILLE DAILY REFLECTOR
P. O. BOX 1967
GREENVILLE, NC 27835


GREENVILLE HERALD-BANNER
2305 KING
GREENVILLE, TX 75401

GREENVILLE SUN
121 WEST SUMMER STREET
GREENEVILLE, TN 37743


GREENWICH POST
16 BAILEY AVENUE
RIDGEFIELD, CT 06877


GREENWICH TIME/STAMFORD ADVOC
P.O. BOX 26900
LEIGH HIGH VALLEY, PA 18002


GREENWOOD COMMONWEALTH
PO BOX 8050
GREENWOOD, MS 38935


GREENWOOD DEMOCRAT
C/O STEVENS MEDIA
100 NORTH 11TH STREET
VAN BUREN, AR 72957


GREER CITIZEN
317 TRADE STREET
GREER, SC 29651


GREYSTONE LIVING
C/O N2 PUBLISHING
P O BOX 602906
CHARLOTTE, NC 28260


GRIDLEY HERALD
P O BOX 68
GRIDLEY, CA 95948


GROSSE POINTE NEWS
21316 MACK AVENUE
GROSSE POINTE WOODS, MI 48236


GROVE SUN
16 W 3RD ST
GROVE, OK 74344


GROWLER
1095 WEST 7TH STREET
ST PAUL, MN 55102

GUILHEM GLAUNES


GULF PUBLISHING CO,
PO BOX 4567
BILOXI, MS 39535


GULFPORT GABBER
1419 49TH ST SO
GULFPORT, FL 33707


GUNNISON VALLEY GAZETTE
328 NORTH VALLEY DRIVE
GUNNISON, UT 84634


GUNTOWN GAZETTE
387 MOBILE STREET
SALTILLO, MS 38866


GUTHRIE NEWS LEADER
107 W HARRISON AVENUE
GUTHRIE, OK 73044


GUYMON DAILY HERALD
PO BOX 19
GUYMON, OK 73942


GWINNETT DAILY POST
P.O. BOX 603
LAWRENCEVILLE, GA 30046


GWINNETT POST CITIZEN MEDIA GP
P O BOX 603
LAWRENCEVILLE, GA 30046


HAGERSTOWN HERALD MAIL
100 SUMMIT AVENUE
HAGERSTOWN, MD 21740


HAITI EN MARCHE
173 NW 94TH STREET
MIAMI SHORES, FL 33160

HALF MOON BAY REVIEW
C/O WICK COMMUNICATIONS
333 W WILCOX DRIVE, SUITE 302
SIERRA VISTA, AZ 85635


HAMMONTON NEWS
891 E OAK RD
VIRELAND, NJ 08360


HAMPTON COUNTY GUARDIAN
306 LEE AVENUE
HAMPTON, SC 29924


HANFORD SENTINEL
PO BOX 9
HANFORD, CA 93232


HANNIBAL COURIER POST
200 NORTH 3RD
HANNIBAL, MO 63401


HANOVER EVENING NEWS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


HANOVER INSURANCE CO
P.O. BOX 580045
CHARLOTTE, NC 28258


HARDEMAN COUNTRY SHOPPER
410 W MARKET STREET
BOLIVAR, TN 38008


HARLEM NEWS
55 WEST 116 STREET SUITE 171
NEW YORK, NY 10026


HARRISBURG DAILY REGISTER
35 SOUTH VINE STREET
HARRISBURG, IL 62946

HARRISBURG PATRIOT NEWS
C/O PA MEDIA GROUP
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277


HARRISON DAILY TIMES
P.O. BOX 40
HARRISON, AR 72602


HART COUNTY NEWS HERALD
C/O JOBE PUBLISHING INC.
P.O. BOX 340
HORSE CAVE, KY 42749


HART OCEANS HERALD JOURNAL
P.O. BOX 340
LUDINGTON, MI 49431


HARTFORD COURANT
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


HARTFORD-SLINGER EXPRESS
PO BOX 335
GERMANTOWN, WI 53022


HARTSVILLE NEWS JOURNAL
C/O CAROLINA PUBLISHING
P.O. BOX 25697
RICHMOND, VA 23260


HARTWELL SUN
C/O COMMUNITY NEWSPAPERS
P.O. BOX 792
ATHENS, GA 30603


HARVARD CRIMSON
14 PLYMPTON STREET
CAMBRIDGE, ME 02138


HASTINGS STAR GAZETTE
217 RAMSEY STREET
HASTINGS, MN 55033

HASTINGS TRIBUNE
P.O. BOX 788
HASTINGS, NE 68902


HATTIESBURG AMERICAN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


HAVANA HERALD
103 7TH AVENUE W
HAVANA, FL 32333


HAVANA MASON COUNTY
P.O. BOX 380
HAVANA, IL 62644


HAWLEY NEW EAGLE
522 SPRING STREET
HAWLEY, PA 18428


HAYMARKET MEDIA INC.
CANCER THERAPY ADV/ONCOLOGY
275  7TH AVENUE , 10 FL
NEW YORK, NY 10001


HAZARD HERALD
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


HAZARD HERALD SHOPPER STOPPER
C/O CIVITAS MEDIA
PO BOX 690
MIAMISBURG, OH 45343


HAZELTON STANDARD SPEAKER
P.O. BOX 3478
SCRANTON, PA 18505


HEALDSBURG TRIBUNE
P.O. BOX 518
HEALDSBURG, CA 95448

HEARST CONNECTICUT MEDIA GROUP
P O BOX 26900
LEIGH HIGH VALLEY, PA 18002


HEARTLAND SHOPPING NEWS
831 EAST VASA AVE.
FARGUS FALLS, MN 56537


HEARTLAND TRADING POST SHOPPER
700 CARNEGIE STREET
BROWNWOOD, TX 76801


HEBER SPRINGS SUN TIMES
107 N 4TH STREET
HEBER SPRINGS, AR 72543


HEFLIN CLEBURNE NEWS
P O BOX 189
ANNISTON, AL 36202


HENDERSON DAILY DISPATCH
304 SOUTH CHESTNUT STREET
HENDERSON, NC 27536


HENDERSONVILLE TRIBUNE
220 DAVIS STREET
HENDERSONVILLE, NC 28739


HENRY COUNTY LOCAL
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


HERALD COMMUNITY PAPERS
2 ENDO BLVD
GARDEN CITY, NY 11530


HERALD JOURNAL
75 WEST 300
NORTH LOGAN, UT 84321


HEREFORD BRAND
P.O. BOX 673
HEREFORD, TX 79045

HERKIMER EVENING TELEGRAM
111 GREEN STREET
HERKIMER, NY 13350


HERMISTON HERALD
211 SE BYERS
PENDLETON, OR 97801


HERSHAM ACORN GROUP
16 BAILEY AVENUE
RIDGEFIELD, CT 06577


HEWITT CHAMBER
P O BOX 661
HEWITT, TX 76643


HI DESERT STAR
P.O. BOX 880
YUCCA VALLEY, CA 92284


HIBBING DAILY TRIBUNE
2142 FIRST AVENUE
HIBBING, MN 55746


HICKESSIN COMMUNITY NEWS
24 W. MAIN STREET
MIDDLETOWN, DE 19709


HICKMAN COUNTY TIMES
104 NORTH CENTRAL AVENUE
CENTERVILLE, TN 37033


HIGH POINT ENTERPRISE
210 CHURCH AVENUE
HIGH POINT, NC 27262


HIGHLAND COMMUNITY NEWS
27000 BASELINE, SUITE G
HIGHLAND, CA 92346


HIGHLAND PARK LANDMARK
11516 W 183RD STREET
UNIT SW. OFFICE CONDO #3
ORLAND PARK, IL 60467

HIGHLAND PARK NEWS
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


HIGHLANDS NEWS-SUN
23170 HABOURVIEW ROAD
CHARLOTTE HARBOR, FL 33980


HILL COUNTRY NEWS
P.O. BOX 1777
CEDAR PARK, TX 78630


HILLSBORO TRIBUNE
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


HILLSDALE DAILY NEWS
33 MCCOLLUM STREET
HILLSDALE, MI 49242


HILLSVILLE CARROLL NEWS
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


HISPANOS DE VALOR
9610 1ST VIEW STREET
NORFOLK, VA 23503


HOBBS NEWS SUN
P.O. BOX 850
HOBBS, NM 88241


HOLBROOK TRIBUNE
200 E HOPI DRIVE
HOLBROOK, AZ 86025


HOLLAND SENTINEL
54 W 8TH ST
HOLLAND, MI 49423

HOLT COUNTY INDEPENDENT
114 NORTH 4TH STREET
O'NEILL, NE 68729


HOME NEWS TRIBUNE
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


HOMETOWN NEWS
PO BOX 850
FT PIERCE, FL 34954


HOMETOWN NEWS
1020 N 25TH STREET
WACO, TX 76707


HOMETOWN NEWSPAPERS
41304 CONCEPT DRIVE
PLYMOUTH, MI 48170


HONESDALE WAYNE INDEPENDENT
220 8TH STREET
HONESDALE, PA 18431


HONOLULU STAR-ADVERTISER
C/O OAHU PUBLICATIONS, INC
PO BOX 31000
HONOLULU, HI 96849


HOOD COUNTY NEWS
PO BOX 879
GRAND BURY, TX 76048


HOOD RIVER NEWS
POB 390
HOOD RIVER, OR 97031


HOOSIER TIMES
P.O. BOX 909
BLOOMINGTON, IN 47402

HOOVER MAGAZINE
C/O SHELBY COUNTY REPORTER
PO BOX 947
115 NORTH MAIN STREET
COLUMBIANA, AL 35051


HOOVER SUN
P O BOX 530341
BIRMINGHAM, AL 35253


HOPE STAR
P.O. POB 648
HOPE, AR 71801


HORIZONTES
8319 SCOTTINGHAM DRIVE
RICHMOND, VA 23236


HOSPITALS & HEALTH NETWORKS
P.O. BOX 92416
CHICAGO, IL 60675


HOT SPRINGS VILLAGE VOICE
C/O GATEHOUSE MEDIA
P.O. BOX 32029
LAKELAND, FL 33802


HOU0A COURIER
C/O GATEHOUSE MEDIA
P.O. BOX 116668
ATLANTA, GA 30366


HOUSTON CHRONICLE
C/O HEARST CORPORATION
801 TEXAS AVE
HOUSTON, TX 77002


HOUSTON COMM.NWSPS-HCN CLUSTER
C/O HOUSTON COMMUNITY PAPERS
PO BOX 609
CONROE, TX 77305


HOUSTON COMMUNITY NEWSPAPERS
PO BOX 609
CONROE, TX 77305

HOUSTON DEFENDER NEWSPAPER
P.O. BOX 8005
HOUSTON, TX 77288


HOUSTON PRESS
C/O VOICE MEDIA GROUP
1201 EAST JEFFERSON
PHOENIX, AZ 85034


HOWARD COUNTY TIMES
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


HOY (CTC)
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


HOY (LAT)
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


HOY EN DELAWARE
P O BOX 593
GEORGETOWN, DE 19947


HOY(SDUT)
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


HR MAGAZINE
1800 DUKE STREET
ALEXANDRIA, VA 22314


HUDSON FALLS DOLLAR STRETCHER
424 LOWER MAIN STREET
HUDSON FALLS, NY 12839


HUGOTON HERMES
522 SOUTH MAIN STREET
HUGOTON, KS 67951

HUMBOLDT COURIER CHRONICLE
2606 EAST END DRIVE
HUMBOLDT, TN 38343


HUNTERDON COUNTY DEMOCRAT
C/O PENN JERSEY ADV SERVICES
1 HARMON PLAZA 9TH FL
SECAUCUS, NJ 07094


HUNTINGTON HERALD DISPATCH
946 FIFTH AVENUE
HUNTINGTON, WV 25720


HUNTSVILLE ITEM      TX
1409 10TH STREET
HUNTSVILLE, TX 77342


HUNTSVILLE TIMES
C/O MLIVE MEDIA GROUP
DEPT. 77571
P.O. BOX 77000
DETROIT, MI 48277


HURON PLAINSMAN
P.O. BOX 1278
49  3RD STREET SE
HURON, SD 57350


HUTCHINSON NEWS
PO BOX 190
HUTCHINSON, KS 67504


HYDE PARK HERALD
1435 E HYDE PARK BLVD
CHICAGO, IL 60615


IDAHO FALLS MAGAZINE
360 B STREET
IDAHO FALLS, ID 83402


IDAHO FALLS POST REGISTER
P.O. BOX 1800TE MILE
IDAHO FALLS, ID 83403

IDAHO MOUNTAIN EXPRESS
PO BOX 1013
KETCHUM, ID 83340


IDAHO PRESS TRIBUNE
1618 N. MIDLAND BLVD
NAMPA, ID 83651


IDAHO STATE JOURNAL
P.O. BOX 431
POCAPELLO, ID 83204


IDAHO STATESMAN
PO BOX 40
BOISE, ID 83707


IMPACTO INC./LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


INDEPENDENCE DAILY REPORTER
320 N 6TH STREET
INDEPENDENCE, KS 67301


INDEPENDENCE EXAMINER
410 S LIBERTY
INDEPENDENCE, MO 64050


INDEPENDENT NEWS
25 ST ANTHONY LANE
FLORISSANT, MO 63031


INDEPENDENT NEWS
P O BOX 12082
PENSACOLA, FL 32591


INDEPENDENT NEWSMEDIA, INC
110 GALAXY DR
DOVER, DE 19901


INDEPENDENT PRESS UNION COUNTY
8 MINNEAKONING ROAD
FLEMINGTON, NJ 08822

INDIAN JOURNAL
109 SOUTH MAIN
EUFAULA, OK 74432

INDIAN RIVER PRESS JOURNAL
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806

INDIANA  HERALD
2170 NORTH ILLINOIS STREET
INDIANAPOLIS, IN 46202

INDIANAPOLIS RECORDER
2901 N. TAKOMA  AVENUE
INDIANAPOLIS, IN 46218

INDIANOLA RECORD HERALD
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

INDO AMERICAN NEWS
7457 HARWIN DRIVE
SUITE 262
HOUSTON, TX 77036

INLAND VALLEY DAILY BULL/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921

INNER CITY NEWS, NEW HAVEN
50 FITCH STREET
NEW HAVEN, CT 06515

INSIGHT MAGAZINE
1969 SOUTH ALAFAYA TRAIL#216
ORLANDO, FL 32828

INSIGHT ON BUSINESS
400 N RICHMOND STREET
APPLETON, WI 54911

INTERIOR JOURNAL
330 SOUTH 4TH STREET
DANVILLE, KY 40222


INTERMOUNTAIN NEWS
37095 MAIN STREET, SUITE B
BURNEY, CA 96013


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INTERNATIONAL DAILY NEWS
870 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754


INYO REGISTER
407 W LINE STREETET
SUITE 8
BISHOP, CA 93514


IOLA REGISTER SHOPPER
302 SOUTH WASHINGTON
IOLA, KS 66749


IONIA CO. SHOPPER GUIDE
P O BOX 46
SARANAC, MI 48881


IONIA SENTINEL STANDARD
114 N DEPOT ST
IONIA, MI 48846


IOSCO COUNTY NEWS HERALD
110 W STATE STREET
EAST TAWAS, MI 48730


IOWA CITY DAILY IOWAN
201 COMMUNICATIONS CENTER
IOWA CITY, IA 52242


IOWA CITY PRESS-CITIZEN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

IOWA FALLS TIMES CITIZEN
P.O. BOX 640
IOWA FALLS, IA 50126


IPFS CORPORATION
P.O. BOX 32144
NEW YORK, NY 10087


IRON MOUNTAIN ADVERTISER
PO BOX 786
IRON MOUNTAIN, MI 49801


IRON MOUNTAIN DAILY NEWS
215 EAST LUDINGTON STREET
IRON MOUNTAIN, MI 49801


IRONTON TRIBUNE
PO BOX 647
IRONTON, OH 45638


IRONWOOD DAILY GLOBE
118 EAST MCLEOD AVENUE
IRONWOOD, MI 49938


ITAWAMBA COUNTY TIMES
106 W MAIN ST
FULTON, MS 38843


ITHACA JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


JACKSON CITIZEN PATRIOT
C/O MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277


JACKSON CLARION LEDGER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

JACKSON COUNTY BANNER
116 E CROSS ST
BROWNSTOWN, IN 47220


JACKSON INDEPENDENT
624 HUDSON AVENUE
JONESBORO, LA 71251


JACKSON SUN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


JACKSON TOWNSHOP
500 MARKET AVENUE SOUTH
CANTON, OH 44702


JACKSONVILLE COURIER JOURNAL
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG,, OH 45343


JACKSONVILLE DAILY NEWS
C/O GATEHOUSE MEDIA
P O BOX 102542
ATLANTA, GA 30368


JACKSONVILLE FREE PRESS
903 EDGEWOOD WEST
JACKSONVILLE, FL 32208


JACKSONVILLE MAGAZINE
1261 KING STREET
JACKSONVILLE, FL 32204


JACKSONVILLE NEWS
4304 MCCLELIAN BLVD
ANNISTON, AL 36206


JACKSONVILLE REVIEW
235 W MAIN STREET
JACKSONVILLE, OR 97530

JAL RECORD
137 S MAIN STREET
P O DRAWER Y
JAL, NM 88252

JAMES PATRICK MAGEE
116 S. ARDMORE AVENUE
MANHATTAN BEACH, CA 90266

JAMESTOWN POST JOURNAL
15 W. 2ND STREET
P.O. BOX 190
JAMESTOWN, NY 14701

JANESVILLE GAZETTE
PO BOX 5001
JANESVILLE, WI 53547

JASPER NEWS
C/O SOUTH GEORGIA MEDIA GROUP
PO BOX 968
VALDOSTA, GA 31603

JEFFERSON BEE
P.O. BOX 440
JEFFERSON, IA 50129

JEFFERSON CAPITAL NEWS
2130 SCHOTTHILL WOODS DRIVE
JEFFERSON CITY, MO 65101

JEFFERSON CITY STANDARD BANNER
122 W. OLD ANDREW JOHNSON HWY
JEFFERSON CITY, TN 37760

JEFFERSON COUNTY JOURNAL
C/O MONTICELLO NEWS
P.O. BOX 428
MONTICELLO, FL 32344

JEFFERSONVILLE EVENING NEWS
PO BOX 867
JEFFERSONVILLE, IN 47131

JENNINGS  DAILY NEWS
P O BOX 910
JENNINGS, LA 70546


JERSEY CITY JOURNAL
C/O PENN JERSEY ADV SERVICES
1 HARMON PLAZA, 9FL
SECAUCUS, NJ 07094


JERSEY COUNTY SHOPPER
PO BOX 231
CARROLLTON, IL 62016


JESSAMINE JOURNAL
PO BOX 8
NICHOLASVILLE, KY 40340


JOEL TURKEL
90 MAIN ST
SOUTH SALEM, NY 10590


JOHNS CREEK HERALD
C/O APPEN MEDIA
319 N MAIN ST
ALPHARETTA, GA 30009


JOHNSON CITY PRESS
C/O KINGSPORT PUBLISHING CORP
701 LYNN GARDEN DRIVE
PO BOX 479
KINGSPORT, TN 37660


JOHNSON PIONEER
P O BOX 10
JOHNSON, KS 67855


JOHNSTOWN TRIBUNE DEMOCRAT
P.O. BOX 340
JOHNSTOWN, PA 15907


JOLIET HERALD
C/O SHAW MEDIA
P.O. BOX 250
CRYSTAL LAKE, IL 60039

JONESBORO SUN
C/O PAXTON MEDIA GROUP
P.O. BOX 1200
PADUCAH, KY 42002


JONESBOROUGH HERALD & TRIBUNE
702 W JACKSON BLVD
JONESBOROUGH, TN 37659


JOPLIN GLOBE
117 E 4TH ST
JOPLIN, MO 64801


JOURNAL GAZETTE/TIMES COURIER
700 BROADWAY AVE E
MATTOON, IL 61938


JOURNAL INQUIRER
306 PROGRESS DRIVE
MANCHESTER, CT 06040


JOURNAL NEWS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


JOURNAL OF ONCOLOGY PRACTICE
C/O HARBORSIDE PRESS LLC
94 N. WOODHALL ROAD
HUNTINGTON, NY 11743


JOURNAL REGISTER NEWSPAPER
C/O JRNN
P.O. BOX 650064
DALLAS, TX 75265


JUNEAU COUNTY STAR TIMES
201 EAST STATE STREET
MAUSTON, WI 53948


JUNEAU EMPIRE
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903

KAHOH MAGAZINE
P O BOX 42675
PORTLAND, OR 97015


KALAMAZOO GAZETTE
C/O MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277


KANE COUNTY CHRONICLE
C/O SHAW MEDIA
PO BOX 250
CRYSTAL LAKE, IL 60039


KANKAKEE DAILY JOURNAL
8 DEARBORNE SQUARE
KANKAKEE, IL 60901


KANSAS CITY BUSINESS JOURNAL
1100 MAIN STREET,STE 210
KANSAS CITY, MO 64105


KANSAS CITY STAR
PO BOX 802255
KANSAS CITY, MO 64180


KANTAR MEDIA INTELLIGENCE/COMP
COMPETITIVE MEDIA REPORTING
P.O. BOX 7247-9301
PHILADELPHIA, PA 19170


KANTAR MEDIA SRDS/PROF. HEALTH
PO BOX 8500-8601
PHILADELPHIA, PA 19178


KATHY JAHNS
C/O METRO NEWSPAPER
200 PIER AVENUE #225
HERMOSA BEACH, CA 90254


KEARNEY HUB
13 EAST 22 STREET
KEARNEY, NE 68847

KENAI PENINSULA CLARION
150 TRADING BAY
ROAD #1
KENAI AK 99611
KENAI, AK 99611

KENDALLVILLE NEWS SUN
C/O KPC MEDIA GROUP
102 N MAIN ST
P.O. BOX 39
KENDALLVILLE, IN 46755

KENNEWICK TRI CITY HERALD
333 WEST CANAL DRIVE
KENNEWICK, WA 99336

KENT-RAVENNA RECORD COURIER
C/O DIX COMMUNICATIONS
1050 W MAIN ST
KENT, OH 44240

KENTUCKY STANDARD
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065

KEOWEE COURIER
P.O. BOX 9
LANDRUM, SC 29356

KILLEEN DAILY HERALD
P.O. BOX 1300
KILEEN, TX 76540

KIM VIGGIANO
110 HUDSON AVENUE
WALDWICK, NJ 07463

KING CITY RUSTLER
522 BROADWAY ST
STE B
KING CITY, CA 93930

KING OF PRUSSIA COURIER
C/O JRNN
12320 ORACLE BLVD SUITE 310
COLORADO  SPRINGS, CO 80921


KINGMAN DAILY MINER
C/O WESTERN NEWS&INFO, INC
1748 S. ARIZONA AVE
YUMA, AZ 85364


KINGSPORT TIMES
C/O KINGSPORT PUBLISHING CORP
701 LYNN GARDEN DR
PO BOX 479
KINGSPORT, TN 37660


KINGSTON DAILY FREEMAN
C/O JRNN
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


KINGSTON TIMES/NEW PALTZ TIMES
C/O ULSTER PUBLISHING
P O BOX 3329
322 WALL STRET
KINGSTON, NY 12402


KINGSTREE NEWS
P.O. BOX 1285
LAKE CITY, SC 29560


KINSTON FREE PRESS
2103 N QUEEN ST
KINSTON, NC 28501


KIRBYVILLE BANNER
104 N KELLIE AVENUE
KIRBYVILLE, TX 75956


KIRKVILLE DAILY EXPRESS
P.O. BOX 809
KIRKSVILLE, MO 63501

KIRTLAND NUCLEUS
C/O RR COMM PUBLISHING
P.O. BOX 93340
ALBUQUERQUE, NM 87199


KITSAP SUN
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


KITTANNING LEADER TIMES
C/O TRIBUNE TOTAL MEDIA
P.O. BOX 642562
PITTSBURGH, PA 15264


KLAMATH FALLS HERALD & NEWS
BOX 788
KLAMATH FALLS, OR 97601


KNIGHTSTOWN BANNER
PO BOX 16
KNIGHTSTOWN, IN 46148


KNOX CITY NEIGHBORS
140 S PRAIRIE ST
GALESBURG, IL 61401


KNOX COUNTY CITIZEN
71 CHESTNUT STREET
FREDERICKTOWN, OH 43019


KNOXVILLE MERCURY
618 S GAY STREET L2
KNOXVILLE, TN 37902


KNOXVILLE NEWS SENTINEL
C/O GANNETT COMPANY /JMG SITES
651 N.BOONVILLE AVE
SPRINGFIELD, MO 65806


KODIAK DAILY MIRROR
1419 SELIG STREET
KODIAK, AK 99615

KOKOMO TRIBUNE
C/O INDIANA MEDIA GROUP
P.O. BOX 607
GREENSBURG, IN 47240


KOREA DAILY
690 WILSHIRE PLACE
LOS ANGELES, CA 90010


KOREA TIMES
4525 WILSHIRE BLVD
LOS ANGELES, CA 90010


KOREAN SUNDAY NEWS
422 SOUTH WESTERN AVE
SUITE 202
LOS ANGELES, CA 90020


L'OBSERVATEUR
P O BOX 1010
LAPLACE, LA 70069


LA CANADA VALLEY SUN
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


LA CROSSE TRIBUNE
C/O RIVER VALLEY NEWSPAPERS
PO BOX 4008
LA CROSSE, WI 54602


LA DAILY NEWS/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


LA DOWNTOWN NEWS
1264 WEST FIRST STREET
LOS ANGELES, CA 90026


LA ESTRELLA DE TUCSON
C/O AZ DAILY STAR
4850 SOUTH PARK AVENUE
TUCSON, AZ 85714

LA JUNTA TRIBUNE DEMOCRAT
422 COLORADO AVENUE
LA JUNTA, CO 81050


LA MESA COURIER
SAN DIEGO COMMUNITY NEWS NET
123 CAMINO DE LA REINA
SAN DIEGO, CA 92108


LA OFERTA
ATT. FRANK ANDRADE
90 SOUTH WHITE ROAD
SAN JOSE, CA 95127


LA OPINION
C/O IMPREMEDIA
915 WILSHIRE BLVD
STE 800
LOS ANGELES, CA 90017


LA OPINION DE BAHIA
C/O IMPREMEDIA
915 WILSHIRE BLVD
STE 800
LOS ANGELES, CA 90017


LA PALMA COMMUNITY NEWS
3079 E ARTESIA BLVD B-108
CERRITOS, CA 90703


LA PRENSA
816 CAMARON STREET
SUITE 104
SAN ANTONIO, TX 78212


LA PRENSA - LONGWOOD
C/O IMPREMEDIA
915 WILSHIRE BLVD
STE 800
LOS ANGELES, CA 90017


LA RAZA
C/O IMPREMEDIA
915 WILSHIRE BLVD
STE 800
LOS ANGELES, CA 90017

LA SALLE NEWS TRIBUNE
426 SECOND ST
LA SALLE, IL 61301


LA SEMANA (MA)
903 ALBANY STREET
BOSTON, MA 02119


LA SENTINEL
3800 SOUTH CRENSHAW BLVD
LOS ANGELES, CA 90008


LA VOZ BILINGUE
PO BOX 11398
DENVER, CO 80211


LA VOZ DE HOUSTON
801 TEXAS AVENUE
SUITE 415
HOUSTON, TX 77002


LA VOZ HISPANIA  CT
51 ELM STREET
SUITE 307
NEW HAVEN, CT 06510


LADYSMITH NEWS
120 W 3RD STREET
LADYSMITH, WI 54848


LAFAYETTE DAILY ADVERTISER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


LAFAYETTE JOURNAL AND COURIER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


LAFOLLETTE PRESS
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065

```
LAGNIAPPE
P O BOX 3003
MOBILE, AL 36652


LAKE ADIRONDACK DAILY ENTERPRS
54 BROADWAY STREET
SARANAC LAKE, NY 12983


LAKE CHARLES AMERICAN PRESS
ATTN:BENETTA JOHNSON
4900 HWY 90 EAST
LAKE CHARLES, LA 70615


LAKE CITY REPORTER
PO BOX 792
ATHENS, GA 30603


LAKE CITY&POST/HEMMINWY OBS
C/O CAROLINA PUBLISHING
P.O. BOX 25697
RICHMOND,, VA 23260


LAKE COUNTY RECORD-BEE/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


LAKE FOREST BEACON
P O BOX 200
OCONTO, WI 54153


LAKE HAVASU CITY TODAY NEWS
C/O TODAYS NEWS HERALD
2225 WEST ACOMA BLVD.
LAKE HAVASU CITY, AZ 86403


LAKE OSWEGO REVIEW/WEST LINN
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


LAKE OZARK LAKE TODAY
210 MONROE ST
PO BOX 420
JEFFERSON CITY, MO 65101
```

LAKE PLACID NEWS
6179 SENTINEL ROAD
LAKE PLACID, NY 12946

LAKE SUN LEADER
918 N BUSINESS ROUTE 5
CAMDENTON, MO 65020

LAKE TRAVIS VIEW
C/O AUSTIN AMERICAN-STATESMAN
305 S CONGRESS AVE
AUSTIN, TX 78704

LAKE WYLIE PILOT
8 EXECUTIVE CT
LAKE WYLIE, SC 29710

LAKEFIELD STANDARD
PO BOX 208
JACKSON, MN 56143

LAKELAND  TIMES
P.O. BOX 790
MINOCQUA, WI 54548

LAKELAND LEDGER
C/O GATEHOUSE MEDIA
P.O. BOX 915009
ORLANDO, FL 32891

LAKEPORT LAKE CITY RECORD BEE
2150 S MAIN ST
LAKEPORT, CA 95453

LAMAR LEDGER
310 S. 5TH STREET
LAMAR, CO 81052

LAMAR LEDGER TRI STATE TRADER
310 S. 5TH STREET
LAMAR, CO 81052

LANCASTER EAGLE GAZETTE
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


LANCASTER NEWS
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


LANG MAGAZINE
6930 65TH STREET #101
SACRAMENTO, CA 95823


LANGLEY TIMES
C/O DICOMM MEDIA
350 FIFTH AVENUE, 59TH FLOOR
NEW YORK, NY 10118


LANSDALE REPORTER
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921


LANSING STATE JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


LARAMIE DAILY BOOMERANG
320 GRAND AVENUE
LARAMIE, WY 82070


LARCHMONT CHRONICLE
542 1/2  NORTH LARCHMONT BLVD
LOS ANGELES, CA 90004


LAREDO MORNING NEWS
111 ESPERANZA DRIVE
LAREDO, TX 78041


LARGO LEADER
C/O TAMPA BAY NEWSPAPERS
9911 SEMINOLE BLVD
SEMINOLE, FL 33772

LAS AMERICAS
3809 BELL MANOR COURT
FALLS CHURCH, VA 22041


LAS CRUCES BULLETIN
1740-A CALLE DE MERCADO
LAS CRUCES, NM 88005


LAS CRUCES SUN-NEWS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


LAS VEGAS OPTIC
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


LAS VEGAS REVIEW-JOURNAL
1111 W BONANZA RD
LAS VEGAS, NV 89106


LASSEN COUNTY TIMES
C/O FEATHER PUBLISHING
287 LAWRENCE ST
QUINCY, CA 95971


LATIN MEDIA HOUSE LLC
P O BOX 12130
SAN JUAN, PR 00914


LAUREL LEADER CALL
318 NORTH MAGNOLIA STREET
LAUREL, MS 39440


LAURINBURG EXCHANGE
C/O CIVITAS MEDIA
211 CRONLY STREET
LAURINBURG, NC 28352


LAWNDALE NEWS
5533 W 25TH ST
CICERO, IL 60804

LAWRENCE COUNTY ADVOCATE
121 NORTH MILITARY
LAWRENCEBURG, TN 38464


LAWRENCE HERALD
946 FIFTH AVENUE
HUNTINGTON, WV 25241


LAWRENCE JOURNAL WORLD
PO BOX 888
LAWRENCE, KS 66044


LAWTON CONSTITUTION
PO BOX 2069
LAWTON, OK 73502


LEADER & TIMES
16 SOUTH KANSAS AVENUE
LIBERAL, KS 67901


LEASANTON WEEKLY
C/O EMBARCADERO MEDIA
450 CAMBRIDGE AVE
PALO ALTO, CA 94306


LEAVENWORTH TIMES
422 SENECA
LEAVENWORTH, KS 66607


LEBANON DAILY NEWS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


LEBANON DAILY RECORD
100 E. COMMERCIAL
LEBANON, MO 65536


LEBANON VALLEY REVIEW
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921

LEE COUNTY NEIGHBORS
1242 S GREEN STREET
TUPELO, MS 38804


LEE'S SUMMIT JOURNAL
P O BOX 329
HARNSONVILLE, MO 64071


LEESBURG DAILY COMMERICAL
C/O GATEHOUSE MEDIA
P O BOX 490007
LEESBURG, FL 34749


LEHIGH NEWS STAR
C/O GANNETT COMPANY
651 N. BOONVILLE AVENUE
SPRINGFIELD, MO 65806


LENOIR NEWS-HERALD
P O BOX 310
LENOIR CITY, TN 37771


LEVELLAND & HOCKLEY CO NEWS
P O BOX 1628
LEVELLAND, TX 79336


LEVY COUNTY JOURNAL
440 SOUTH COURT STREET
BRONSON, FL 32621


LEWISBORO LEDGER
C/O HERSAM ACORN NEWSPAPERS
16 BAILEY AVE
RIDGEFIELD, CT 06877


LEWISBURG MOUNTAIN MESSENGER
122 N COURT STREET
LEWISBURG, WV 24901


LEWISTON MORNING TRIBUNE
505 C STREET
LEWISTON, ID 83501

LEWISTON SENTINEL
352 6TH STREET PLEASANT ACRE
C/O OGDEN NEWSPAPERS
LEWISTOWN, PA 17044


LEXINGTON HERALD LEADER(KY)
P.O. BOX 630495
CINCINNATI, OH 45263


LEXINGTON PARK ENTERPRISE
C/O WASHINGTON SUBURBAN PRESS
20 PIDGEON HILL DRIVE
SUITE 201
STERLING, VA 20165


LEXINGTON PROGRESS
508 SOUTH BROAD STREET
LEXINGTON, TN 38351


LIBERTY COUNTY TIMES
46 1ST STREET E
CHESTER, MT 59522


LIBERTY TRIBUNE
C/O NPG NEWSPAPERS
ST. JOSEPH, MO 64501


LIHUE GARDEN ISLAND
3137 KUHIO HWY
LIHUE, HI 96766


LIMA NEWS/ST.MARYS EVENING NEW
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


LINCOLN CITY NEWS GUARD
P.O. BOX 848
LINCOLN CITY, OR 97367


LINCOLN JOURNAL STAR
BOX 80528
926 P ST
LINCOLN, NE 68501

LINN COUNTY LEADER
P O BOX 40
BROOKFIELD, MO 64628


LINTON GREENE CITY DAILY
79 SOUTH MAIN
P O BOX 129
LINCOLN, IN 47441


LITCHFIELD COUNTY TIMES
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921


LIVONIA OBSERVER AND ECCENTRIC
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


LNP (LANCASTER INTLLIGNCER)
PO BOX 1328
LANCASTER, PA 17603


LNP-ALWAYS LANCASTER
8 WEST KING STREET
LANCASTER, PA 17608


LOCK HAVEN EXPRESS
P O BOX 208
LOCKHAVEN, PA 17745


LOCKPORT LEGEND
C/O 22ND CENTURY MEDIA
11516 W 183RD ST
SW OFFICE CONDO #3
ORLAND PARK, IL 60467


LODI NEWS SENTINEL
125 NORTH CHURCH STREET
LODI, CA 95240


LOG CABIN DEMOCRAT
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903

LOGAN BANNER
C/O CIVITAS MEDIA
MIAMISBURG, OH 45343

LOGAN COUNTY'S RIVER CURRENT
P.O. BOX 191
URBANA, OH 43078

LOGAN DAILY NEWS
C/O APG MEDIA
9300 JOHNSON ROAD
ATHENS, OH 45701

LOGAN HERALD JOURNAL
75 W 300 N
LOGAN, UT 84321

LOGANSPORT PHAROS TRIBUNE
C/O INDIANA MEDIA GROUP
P O BOX 607
GREENSBURG, IN 47240

LONDON SENTINEL ECHO
123 W 5TH STREET
LONDON, KY 40741

LONG BEACH PRESS-TELEG/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921

LONG ISLAND NEWSDAY
PO BOX 3002
BOSTON, MA 02241

LONG ISLANDER
14 WALL STREET
HUNTINGTON, NY 11743

LONGMONT TIMES CALL
C/O PRAIRIE MOUNTAIN PUBL
5450 WESTERN AVE
BOULDER, CO 80301

LONGVIEW DAILY NEWS
P.O. BOX 189
LONGVIEW, WA 98632

LOOMIS NEWS
3550 TAYLOR ROAD
LOOMIS, CA 95650

LORAIN MORNING JOURNAL
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921

LORAIN MORNING JOURNAL
1657 BROADWAY
LORAIN, OH 44052

LOS ALTOS TOWN CRIER
138 MAIN STREET
LOS ALTOS, CA 94022

LOS ANGELES DAILY NEWS/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921

LOS ANGELES NEWSPAPER GROUP
SHARED SERV CNTR/CRED & COLL
12320 ORACLE  BLVD, SUITE 310
COLORADO SPRINGS, CO 80921

LOS ANGELES REGISTER
625 NORTH GRAND AVENUE
SANTA ANA, CA 92701

LOS ANGELES TIMES
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067

LOS ANGELES WAVE PUBLICATIONS
1730 W OLYMPIC BLVD,  STE 500
LOS ANGELES, CA 90015

```
LOS BANOS ENTERPRISE(TMC)
C/O MERCED SUN STAR
3033 NORTH G STREET
MERCED, CA 85340


LOS GATOS NEWS/BANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE, FINANCE
12320 ORACLE BLVD., SUITE 310
COLORADO SPRINGS, CO 89201


LOUISVILLE COURIER JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


LOUISVILLE DEFENDER
1720 DIXIE HIGHWAY
LOUISVILLE, KY 40210


LOUISVILLE JEFFERSON REPORTER
PO BOX 487
LOUISVILLE, GA 30434


LOVELAND REPORTER HERALD
C/O PRAIRIE MOUNTAIN PUBL
5450 WESTERN AVE
BOULDER, CO 80301


LOWELL SUN
491 DUTTON STREET
LOWELL, MA 01854


LUBBOCK AVALANCHE JOURNAL
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903


LUFKIN NEWS
BOX 1089
300 ELLIS
LUFKIN, TX 75901
```

LYNCHBURG NEWS AND ADVANCE
C/O RICHMOND TIMES DISPATCH
P.O. BOX 25096
RICHMOND, VA 23260


LYNNFIELD ADVOCATE
573 BROADWAY #A
EVERETT, MA 02149


MACOMB DAILY JOURNAL
C/O JRNN
12320 ORACLE BLVD / SUITE 310
CALORADO SPRINGS, CO 80921


MACON CHRONICLE HERALD
204 BOURKE ST
MACON, MO 63552


MACON COUNTY CHRONICLE
109 PUBLIC SQUARE
LAFAYETTE, TN 37083


MACON TELEGRAPH
P O BOX 4167
MACON, GA 31208


MADISON COAL VALLEY NEWS
350 MAIN STREET
MADISON, WV 25130


MADISON COUNTY ADVERTISER
380 BIG HILL AVENUE
RICHMOND, KY 40475


MADISON COUNTY RECORD
DRAWER A
HUNTSVILLE, AR 72740


MADISON COURIER
ATT: MARK MCKEE
310 COURIER SQUARE
MADISON, IN 47250

MADISON NEWSPAPERS
PO BOX 8056
MADISON, WI 53708


MADISONVILLE METEOR
POB 999
MADISONVILLE, TX 77864


MAILFINANCE/NEOPOST LEASING
25881 NETWORK PLACE
CHICAGO, IL 60673


MALHEUR ENTERPRISE
289 A ST W
VALE, OR 97918


MALONE TELEGRAM
MALONE NEWSPAPAER CORP
469 E. MAIN STREET  STE 4
MALONE, NY 12953


MALURI FERNANDEZ
655 JOHN MUIR DR.
#420
SAN FRANCISCO, CA 94132


MANCHESTER ENTERPRISE
103 3RD STREET
MANCHESTER, KY 40962


MANCHESTER JOURNAL VT
C/O BENNINGTON BANNER
425 MAIN STREET
BENNINGTON, VT 05201


MANISTEE NEWS ADVOCATE
75 MAPLE STREET
MANISTEE, MI 49660


MANITOWOC HLD TIMES REPORTER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

MANKATO FREE PRESS
418 SOUTH SECOND STREET
MANKATO, MN 56001


MANSFIELD MIRROR
P O BOX 6043
FORT WORTH, TX 76115


MANSFIELD NEWS-JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


MANTECA/RIPON BULLETIN
P.O. BOX 1958
MANTECA, CA 95336


MARBLE FALLS PICYAUNE
1007 AVENUE K
MARBLE FALLS, TX 78654


MARCO EAGLE
579 ELKCAM CIRCLE
P O BOX 579
MARCO ISLAND, FL 34146


MARIETTA JOURNAL/CHEROKEE
C/O MARIETTA DAILY JOURNAL
PO BOX 449
MARIETTA, GA 30061


MARIETTA MONITOR
P.O. BOX 330
MARIETTA, OK 73448


MARIETTA TIMES
C/O OGDEN NEWSPAPERS
700 CHANNEL LANE
MARIETTA, OH 45750


MARIN INDEPENDENT JOURN/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921

MARIN SCOPE NEWSPAPERS
13-01 B. GRANT AVENUE
NOVATO, CA 94948


MARINAS VARIETY
P O BOX 500231
SAIPAN, MP 96950


MARINETTE EAGLE HERALD
1809 DUNLAP AVENUE
MARINETTE, WI 54143


MARION DAILY REPUBLICAN
P O BOX 490
MARION, IL 62959


MARION STAR
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


MARION STAR/MULLENS ENTERPRISE
C/O CAROLINA PUBLISHING
P.O. BOX 25697
RICHMOND,, VA 23260


MARION TIMES
808 6TH ST, STE1
PO BOX 506
MARION, IA 52302


MARLIN DEMOCRAT
211 FORTUNE ST
MARLIN, TX 76661


MARQUETTE MINING JOURNAL
C/O OGDEN NEWSPAPERS
249 W. WASHINGTON STREET
MARQUETTE, MI 49555


MARSHALL INDEPENDENT
C/O OGDEN NEWSPAPERS
508 WEST MAIN
MARSHALL, MN 56258

MARSHALLTOWN TIMES REPUBLICAN
C/O OGDEN NEWSPAPERS
P.O. BOX 1300
MARSHALLTOWN, IA 50158


MARTIN COUNTY MOUNTAIN CITIZEN
20 WEST MAIN STREET
INEZ, KY 41224


MARTINS FERRY TIMES LEADER
1500 MAIN STREET
WHEELING, WV 26003


MARTINSBURG JOURNAL
207 WEST KING STREET
PO BOX 807
MARTINSBURG, WV 25401


MARTINSVILLE BULLETIN
P O BOX 3711
MARTINSVILLE, VA 24115


MARTINSVILLE REPORTER TIMES
C/O HOOSIER TIMES
P.O. BOX 427
HAGERSTOWN, MD 21741


MARYLAND GAZETTE
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


MARYLAND INDEPENDENT
C/O WASHINGTON SUBURBAN PRESS
20 PIDGEON HILL DRIVE
SUITE 201
STERLING, VA 20165


MARYVILLE DAILY TIMES
PO BOX 9740
MARYVILLE, TN 37802

MASON CITY GLOBE GAZETTE
C/O NORTH IOWA MEDIA GROUP
LEE ENTERPRISES
P O BOX 80528
LINCOLN, NE 68501


MASON COUNTY JOURNAL
27 WEST COTA STREET
SHELTON, WA 98584


MASSILLION INDEPENDENT
C/O THE REPOSITORY
50 MARKET AVE. SO
CANTON, OH 44702


MATURITY JOURNAL
8077 MARYWOOD DRIVE
NEWBURGH, IN 47630


MAUI NEWS
100 MAHALANI STREET
WAILUKU, HI 96793


MAYO FREE PRESS
C/O SOUTH GEORGIA MEDIA GROUP
VALDOSTO, GA 31603


MAYSVILLE LEDGER INDEPENDENT
C/O LEE ENTERPRISES
P.O. BOX 540
WATERLOO, IA 50704


MAYVILLE TRAILL
12 3RD ST SE
MAYVILLE, ND 58257


MC COOK DAILY GAZETTE
WEST 1ST E STREET
P O BOX 1268
MCCOOK, NE 69001


MCALESTER NEWS CAPITAL & DEMOC
500 S 2ND STREET
MCALESTER, OK 74501

MCALLEN MONITOR
C/O RIO GRAND VALLEY PAPERS
1400 EAST NOLANA LOOP
MACLLEN, TX 78504


MCCOMB ENETERPRISE JOURNAL
P.O. BOX 2009
MCCOMB, MS 39649


MCCREARY COUNTY RECORD
C/O COMMONWEALTH JOURNALS
110-12 EAST MOUNT VERNON ST.
SOMERSET, KY 42501


MCDONOUGH COUNTY VOICE
26 WEST SIDE SQUARE
MACOMB, IL 61455


MCDOWELL NEWS
C/O BH MEDIA
P.O. BOX 27283
RICHMOND, VA 23261


MCGEHEE-DERMOTT TIMES NEWS
211 N 2ND ST
MCGEHEE, AR 71654


MCKEE JACKSON COUNTY SUN
JACKSON COUNTY SUN
P O BOX 130
MCKEE, KY 40447


MCKENZIE BANNER
P.O. BOX 100
MCKENZIE, TN 38201


MCLEAN CONNECTION
1606 KING STREET
ALEXANDRA, VA 22314


MCMINNVILLE NEWS REGISTER
P.O. BOX 727
MCMINNVILLE, OR 97128

MCPHERSON SENTINEL
301 SOUTH MAIN
MCPHERSON, KS 67460

MEDFORD MAIL TRIBUNE
111 NORTH FIR STREET
MEDFORD, OR 97501

MEDIA NEWS GROUP ONLINE
ATT: NATIONAL SALES
P.O. BOX 65190
COLORADO SPRINGS, CO 80962

MEDICINE IN OREGON
11740 SW 68TH PARKWAY
SUITE 100
PORTLAND, OR 97223

MEDINA JOURNAL REGISTER
170 EAST AVENUE
LOCKPORT, NY 14094

MEMPHIS BUSINESS JOURNAL
C/O THE BUSINESS JOURNALS
P.O. BOX 198809
ALANTA, GA 30384

MEMPHIS COMMERCIAL APPEAL
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806

MENLO PARK ALMANAC
C/O EMBARCADERO MEDIA
450 CAMBRIDGE AVENUE
PALO ALTO, CA 94306

MERIDIAN STAR
P O BOX 1591
MERIDIAN, MS 39302

MERIWETHER VINDICATOR
POB 426
MANCHESTER, GA 31816

MERRILL COURIER
1027 EAST MAIN STREET
MERRILL, WI 54452


MESABI DAILY NEWS
704 7TH AVENUE SOUTH
VIRGINIA, MN 55792


MESQUITE LOCAL NEWS
12 WEST MESQUITE BLVD
STE 109
MESQUITE, NV 89027


MESSENGER PRESS
300 WITHERSPOON STREET
PRINCETON, NJ 08540


METRO BOSTON
C/O GIBRALTAR BUSINESS CAPITAL
P.O. BOX 203704 DEPT. 70403
DALLAS, TX 75320


METRO NY
C/O GIBRALTAR BUSINESS CAPITAL
P.O. BOX 203704
DEPT 70403
DALLAS,, TX 75320


METRO PERIODIC HISPANO
6000 GLENWAY COVE
RICHMOND, VA 23225


METROPARENT MAGAZINE
333 WEST STATE STREET
MILWAUKEE, WI 53203


MEXICO LEDGER
300 N. WASHINGTON
MEXICO, MO 65265


MIAMI COUNTY REPUBLIC
C/O NPG NEWSPAPERS
P.O. BOX 29
ST. JOSEPH, MO 64502

MIAMI HERALD
3511 NW 91ST AVE
MIAMI, FL 33172

MIAMI HERALD & EL NUEVO HLD
ONE HERALD PLAZA
MIAMI, FL 33132

MIAMI NEW TIMES
2800 BISCAYNE BLVD
MIAMI, FL 33137

MIAMI NEWS RECORD
P O BOX 940
MIAMI, OK 74355

MIAMI TIMES
900 N W 54TH STREET
MIAMI, FL 33127

MICHAEL C. BARATOFF

MICHIGAN CHRONICLE
479 LEDYARD STREET
DETROIT, MI 48201

MICHIGAN CITY NEWS DISPATCH
422 FRANKLIN STREET
STE B
MICHIGAN CITY, IN 46360

MIDDLESBORO DAILY NEWS
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBBURG, OH 45343

MIDDLETOWN INDEPENDENT
C/O GREATER MEDIA NEWSPAPERS
198 ROUTE 9 NORTH
MANALAPAN, NJ 07726

MIDDLETOWN JOURNAL
C/O COX MEDIA GROUP
PO BOX 643157
CINCINNATI, OH 45264


MIDDLETOWN PRESS
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921


MIDDLETOWN TIMES HERALD RECORD
P.O. BOX 2046
MIDDLETOWN, NY 10940


MIDDLETOWN TRANSCRIPT
P.O. BOX 664
DOVER, DE 19903


MIDLAND NEWS
124 S MCDONALD
MIDLAND, MI 48640


MIDLAND REPORTER-TELEGRAM
PO BOX 80074
PRESCOTT, AZ 86304


MILFORD BEACON
P.O. BOX 664
DOVER, DE 19903


MILL BASIN/MARINE PARK COUR
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


MILLARD CO.CHRONICLE PROGRESS
P.O. BOX 249
DELTA, UT 84624


MILLERTON NEWS
16 CENTURY BLVD
P O BOX AD
MILLERTON, NY 12546

MILWAUKEE BUSINESS JOURNAL
C/O THE BUSINESS JOURNALS
P O BOX 198809
ATLANTA, GA 30384


MILWAUKEE JOURNAL SENTINEL
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


MILWAUKEE MAGAZINE
126 N JEFFERSON STREET STE 100
MILWAUKEE, WI 53202


MINERAL WELLS INDEX
512 PALO PINTO STREET
WEATHERFORD, TX 76086


MINIONDAS
17291 ERVINE BLVD
SUITE 225
TUSTIN, CA 92780


MINNEAPOLIS STAR TRIBUNE
ATTN: CREDIT DEPT
650 3RD AVE S.
SUITE 1300
MINNEAPOLIS, MN 55488


MINNEAPOLIS SUN FOCUS
10917 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344


MINNESOTA SPOKESMAN RECORDER
P.O. BOX 8558
MINNEAPOLIS, MN 55408


MINOT DAILY NEWS
C/O OGDEN NEWSPAPERS
301 4 STREET SOUTH EAST
MINOT, ND 58701


MISSAUKEE SENTINEL
P O BOX O
LAKE CITY, MI 49651

MISSOURI VALLEY TIMES-NEWS
POB 159
501 E ERIE ST
MISSOURI VALLEY, IA 51555


MITCHELL DAILY REPUBLIC
120 SOUTH LAWLER
MITCHELL, SD 57301


MITCHELL NEWS JOURNAL
P O BOX 3339
SPRUCE PINE, NC 28777


MJS COMMUNICATIONS
358 CHESTNUT HILL AVENUE
SUITE 201
BRIGHTON, MA 02135


MOAB SUN NEWS
30 SOUTH 100 EAST #1
MOAB, UT 84532


MOBERLY MONITOR INDEX &EVENING
218 N. WILLIMAS
MOBERLY, MO 65270


MOBILE BEACON/ALABAMA CITIZEN
2311 COSTARIDES STREET
MOBILE, AL 36617


MOBILE CHAMBER OF COMMERCE
P O BOX 2187
MOBILE, AL 36652


MOBILE PRESS REGISTER
C/O ALABAMA MEDIA GROUP
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277


MODESTO BEE
P.O. BOX 11986
FRESNO, CA 93776

MOEB TIMES INDEPENDENT
35 EAST CENTER STREET
MOAB, UT 84532


MOHAVE VALLEY DAILY NEWS
2435 MIRACLE MILE
BULLHEAD CITY, AZ 86442


MOJAVE DESERT NEWS
8148 CALIFORNIA CITY BLVD
CALIFORNIA CITY, CA 93505


MOLINE DISPATCH/PUBLISHING CO
1720 5TH AVENUE
MOLINE, IL 61265


MOLOKI DISPATCH
2 KAMOI ST STE 4
KAUNAKAKAI, HI 96748


MONMOUTH DAILY REVIEW
400 SOUTH MAIN STREET
MONMOUTH, IL 61462


MONROE COUNTY BEACON
103 E COURT ST
WOODSFIELD, OH 43793


MONROE COUNTY CITIZEN
201 N. MAIN STREET A
TOMPKINSVILLE, KY 42167


MONROE COUNTY REPORTER
50 N JACKSON STREET
FORSYTH, GA 31029


MONROE EVENING NEWS
P.O. BOX 1176
MONROE, MI 48161


MONROE JOURNAL     AL
P O BOX 826
MONROEVILLE, AL 36461

MONROE NEWS STAR
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


MONTEREY COUNTY HERALD/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


MONTEVIDEO AMERICAN NEWS
P O BOX 99
MONTEVIDEO, MN 56265


MONTGOMERY ADVERTISER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


MONTGOMERY COUNTY CHRONICLE
C/O TAYOR NEWSPAPERS
P O BOX 186 202 W 4TH
CANEY, KS 67333


MONTGOMERY COUNTY SENTINEL
C/O WASHINGTON SUBURBAN PRESS
20 PIDGEON HILL DRIVE
STE 201
STERLING, VA 20165


MONTGOMERY HERALD
P.O. BOX 2398
BECKLEY, WV 25801


MONTICELLO HERALD JRNL
C/O KANKAKEE VALLEY PUBLISHING
P O BOX 616
WEST FRANKFURT, IL 62896


MONTICELLO NEWS/MONTICELLO JEF
P O BOX 428
MONTICELLO, FL 32344

MONTPELIER TIMES ARGUS
47 NORTH MAIN STREET SUITE 200
BARRE, VT 05641


MONTREAL COMMUNITY CONTACT
5726 RUE SHERBROOKE O
MONTREAL, CA 12252


MONTROSE DAILY PRESS
C/O WICK COMMUNICATIONS
333 W WILCOX DR  SUITE 302
SIERRA VISTA, AZ 85635


MOOREFIELD EXAMINER
132 S. MAIN STREET
MOOREFIELD, WV 26836


MOORESVILLE TRIBUNE
C/O BH MEDIA
PO BOX 27283
RICHMOND, VA 23261


MORGAN CITIZEN
POB 708
MADISON, GA 30650


MORGAN COUNTY CITIZEN
259 N. SECOND STREET
MADISON, GA 30650


MORGAN COUNTY NEWS
C/O LANDMARK COMMUNITY PAPERS
P.O. BOX 1118
SHELBYVILLE, KY 40065


MORGAN HILL TIMES
C/O SV MEDIA
PO BOX 516
GILROY, CA 95021


MORGANTON HERALD
C/O BH MEDIA
P.O. BOX 27283
RICHMOND, VA 23261

MORGANTOWN DOMINION POST
1251 EARL CORE ROAD
MORGANTOWN, WV 26505

MORNING STAR PUBLISHING CO
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921

MORRIS DAILY HERALD
P O BOX 250
CRYSTAL LAKE, IL 60039

MORRISON COUNTY RECORD
C/O ECM PUBLISHERS
4095 COON RAPIDS BLVD.
COON RAPIDSS, MN 55433

MORRISTOWN CITIZEN TRIBUNE
P.O. BOX 625
MORRISTOWN, TN 37815

MORTON TIMES NEWS
P O BOX 9426
PEORIA, IL 61612

MOTHER LODE LIFE & TIMES TMC
P O BOX 1328
JACKSON, CA 95642

MOULTRIE NEWS
217 LUCAS STREET
MOUNT PLEASANT, SC 29464

MOULTRIE OBSERVER
C/O SOUTH GEORGIA MEDIA GROUP
PO BOX 968
VALDOSTA, GA 31603

MOUNT IDA MONTGOMERY NEWS
P.O. BOX 297
NASHVILLE, AR 71852

MOUNT PLEASANT PYRAMID
C/O UTAH PRESS ASSOCIATION
9716 S 500 WEST
SANDY, UT 84070


MOUNT SHASTA HERALD
PO BOX 127
MT SHASTA, CA 96067


MOUNTAIN ENTERPRISE PIONEER
P.O. BOX 610
FRAZIER PARK, CA 93225


MOUNTAIN PRESS
C/O PMCT
P.O. BOX 1200
PADUCAH, KY 42002


MOUNTAIN VIEW VOICE
C/O EMBARCADERO MEDIA
450 CAMBRIDGE AVENUE
PALO ALTO, CA 94306


MOUSE RIVER JOURNAL
POB 268
TOWNER, ND 58788


MT CARMEL DAILY REPUBLIC
115 EAST FOURTH STREET
P O BOX 550
MT CARMEL, IL 62863


MT VERNON REGISTER-NEWS
PO BOX 489
MT VERNON, IL 62864


MT. CARMEL REPUBLICAN REGISTER
117 E 4TH STREET
MOUNT CARMEL, IL 62863


MT.PLEASANT MORNING SUN
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921

MUKILTEO BEACON
806 5TH STREET
MUKILTEO, WA 98275


MULESHOE BAILEY COUNTY JOURNAL
201 W AVENUE E #C
MULESHOE, TX 79347


MULTI MEDIA CHANNEL ,LLC
BUYER'S GUIDE GROUP-NATIONALS
P.O. BOX 408
WAUPACA, WI 54981


MULTIMEDIA INC
7061 GRAND NATIONAL DRIVE
SUITE 127
ORLANDO, FL 32819


MUNDO LATINO-OMAHA
4018 L STREET
OMAHA, NE 68107


MUNSTER TIMES
C/O LEE ENTERPRISES
PO BOX 4001
LACROSSE, WI 54602


MURFREESBORO DAILY NEWS JRNL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


MURFREESBORO POST
C/O MOTIVATE INC
4141 JUTLAND DRIVE STE 300
SAN DIEGO, CA 92117


MURPHYSBORO AMERICAN
1400 WALNUT STREET
P O BOX 550
MURPHYSBORO, IL 62966


MURRAYSVILLE STAR
C/O TRIBUNE TOTAL MEDIA
P.O. BOX 642562
PITTSBURGH, PA 15264

MUSCATINE JOURNAL
P O BOX 809
301 EAST 3RD STREET
MUSCATINE, IA 52761


MUSKOGEE PHOENIX DEMOCRAT
P O BOX 1968
MUSKOGEE, OK 74402


MY CITY MAGAZINE
5152 COMMERCE ROAD
FLINT, MI 48507


MYRTLE BEACH SUN NEWS
914 FRONTAGE ROAD EAST
ATTN: ACCOUNTS PAYABLE
MYRTLE BEACH, SC 29578


NACOGDOCHES SENTINEL
4920 COLONIAL DRIVE
NACOGODOCHES, TX 75963


NAPA VALLEY REGISTER
C/O NORMA KOSTECKA
1615 SOSCAL AVENUE
NAPA, CA 94559


NAPERVILLE SUN
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


NAPLES DAILY NEWS
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


NASHUA TELEGRAPH
17 EXECUTIVE DRIVE
HUDSON, NH 03051


NASHVILLE CHRIST.FAM.MAGAZINE
P.O. BOX 463
SPRING HILL, TN 37174

NASHVILLE PRIDE
P.O. BOX 60487
NASHVILLE, TN 37206

NASSAU COUNTY RECORD
617317 BRANDIES AVENUE
CALLAHAN, FL 32011

NATCHITOCHES TIMES
POB 448
NATCHITOCHES, LA 71458

NAVAJO HOPI OBSERVER
2717 N 4TH ST STE 110
FLAGSTAFF, AZ 86001

NAVARRE PRESS
7502 HARVEST VILLAGE CT
NAVARRE, FL 32566

NDX  -NEWSPAPER DATA EXCHANGE
P.O. BOX 483
CHESTERFIELD, MO 63006

NEBRASKA CITY NEWS PRESS
823 CENTRAL AVENUE
NEBRASKA CITY, NE 68410

NEEDLES DESERT STAR
C/O MOHAVE VALLEY DAILY NEWS
2435 MIRACLE MILE
BULLHEAD CITY, AZ 86442

NEIGHBORHOOD VOICE
1990 FORD DRIVE
CLEVELAND, OH 44114

NEOFUNDS BY NEOPOST
P.O. BOX 30193
TAMPA, FL 33630

NEOSHO DAILY NEWS
1006 W. HARMONY
NEOSHO, MO 64850

NESHOBA DEMOCRAT
P.O. BOX 30
PHILADELPHIA, MS 39350


NEVADA APPEAL
P.O. BOX 1888
CARSON CITY, NV 89702


NEW ALBANY GAZETTE
713 CARTER AVENUE
NEW ALBANY, MS 38652


NEW BEDFORD STANDARD TIMES
SOUTH COAST MEDIA GROUP
25 ELM STREET
NEW BEDFORD, MA 02740


NEW BERN SUN JOURNAL
C/O GATEHOUSE MEDIA
PO BOX 3003
JACKSONVILLE, NC 28541


NEW BERRY OBSERVER
PO BOX 558
NEWBERRY, SC 18108


NEW CANAAN NEWS REGISTER
C/O HEARST CONN MEDIA GROUP
410 STATE STREET
BRIDGEPORT, CT 06604


NEW CASTLE COURIER TIMES
201 SOUTH 14TH STREET.
NEW CASTLE, IN 47362


NEW ENGLAND JRNL OF MEDICINE
860 WINTER STREET
WALTHAM, MA 02451


NEW ERA PROGRESS
C/O RICHMOND TIMES DISPATCH
P.O. BOX 25096
RICHMOND, VA 23260

NEW HAVEN REGISTER
C/O JRNN
12320 ORACKE BLVD  SUITE 310
COLORADO SPRINGS, CO 80921


NEW JERSEY MEDIA GROUP
17 MORRISTOWN ROAD
BERNARDSVILLE, NJ 07924


NEW ORLEANS ADVOCATE
7290 BLUE BONNET
BATON ROUGE, LA 70810


NEW ORLEANS TRIBUNE
2317 ESPLANADE AVE
NEW ORLEANS, LA 70119


NEW ROCKFORD TRANSCRIPT
POB 752
NEW ROCKFORD, ND 58356


NEW STAMFORD AMERICAN
POB 870
STAMFORD, TX 79553


NEW ULM JOURNAL
303 N MINNESOTA
NEW ULM, MN 56073


NEW YORK AMSTERDAM
2340 FREDRICK
DOUGLAS BLVD
NEW YORK, NY 10027


NEW YORK CARIB NEWS
35 WEST 35TH STREET #705
NEW YORK, NY 10001


NEW YORK DAILY NEWS
ATTN: MICHAEL PICCIRILLO
125 THEODORE CONRAD DRIVE
JERSEY CITY, NJ 07305

NEW YORK POST
1211 AVENUE OF THE AMERICAS
23 FLOOR
NEW YORK, NY 10036


NEW YORK POST
C/O QUEENS TIMES LEDAGER
1211 AVENUE OF THE AMERICAS
10TH FLOOR
NEW YORK, NY 10036


NEW YORK TIMES
620 EIGHTH AVE, 18TH FL.
ATT: J. DEGRAZIO
NEW YORK, NY 10018


NEWARK POST
C/O ACM CHESAPEAKE
P.O. BOX 600
EASTON, MD 21601


NEWARK STAR LEDGER
C/O PENN JERSEY ADV SERVICES
1 HARMON PLAZA,  9FL
SECAUCUS, NJ 07094


NEWBERG GRAPHIC
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109`
PORTLAND, OR 97222


NEWBERRY OBSERVER
C.O CIVITAS MEDIA
P O BOX 690
MIAMISBURG, OH 45343


NEWPORT DAILY NEWS
P.O. BOX 420
NEWPORT, RI 02840


NEWPORT INDEPENDENT
2408 HWY 367 NORTH
NEWPORT, AR 72112

NEWPORT NEWS DAILY PRESS
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


NEWPORT PLAIN TALK
P O BOX 279
145 EAST BROADWAY
NEWPORT, TN 37821


NEWS & CITIZEN
P O BOX 369
MORRISVILLE, VT 05661


NEWSPAPER NTWK OF CENTRAL OHIO
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


NEWTON COUNTY APPEAL
105 MAIN STREET
UNION, MS 39365


NEWTON COUNTY ENTERPRISE
C/O KANKAKEE VALLEY PUBLISHING
P.O. BOX 616
WEST FRANKFURT, IL 62896


NEWTON DAILY NEWS
P.O. BOX 967
NEWTON, IA 50208


NEWTON PRESS MENTOR
700 W WASHINGTON STREET
NEWTON, IL 62448


NEWTOWN BEE
5 CHURCH HILL ROAD
NEWTON, CT 06470


NIAGARA FALLS GAZETTE
473 THIRD STREET
NIAGARA FALLS, NY 14301

NIELSEN MEDIA RESEARCH
P.O. BOX 88961
CHICAGO, IL 60695


NILES BUGLE
23856 ANDREW ROAD
PLAINFIELD, IL 60585


NILI SEREN
25 TERRY ROAD
NORTHPORT, NY 11768


NIXA EXPRESS
P O BOX 594
NIXA, MO 65714


NJ.COM
C/O PENN JERSEY ADV SERVICES
1 HARMON PLAZA , 9FL
SECAUCUS, NJ 07094


NOGALES INTERNATIONAL
C/O WICK COMMUNICATIONS
333 W WILCOX DR   SUITE 302
SIERRA VISTA, AZ 85635


NORFOLK DAILY NEWS
525 NORFOLK AVENUE
P.O. BOX 977
NORFOLK, NE 68702


NORFOLK PILOT LDGR STAR/CHESAP
150 W. BRAMBLETON AVENUE
NORFOLK, VA 23510


NORMAN TRANSCRIPT
215 E COMANCHE STREET
NORMAN, OK 73070


NORRISTOWN TIMES HERALD
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921

NORTH AUGUSTA STAR
404 E MARTINTOWN RD
NORTH AUGUSTA, SC 29841


NORTH BARTOW NEWS
5939 JOE FRANK HARRIS PKWY,NW
ADAIRSVILLE, GA 30103


NORTH FT. MYERS NEIGHBORHOOD
C/O BREEZE NEWSPAPERS
2510 DEL PRADO BLVD
CAPE CORAL, FL 33904


NORTH JEFFERSON NEWS
P O BOX 849
GARDENDALE, AL 35071


NORTH JERSEY MEDIA GROUP
1 GARRETT MOUNTAIN PLAZA
WOODLAND PARK, NJ 07424


NORTH LITTLE ROCK TIMES
C/O GATEHOUSE MEDIA
P.O. BOX 32029
LAKELAND1, FL 33802


NORTH MANCHESTER NEWS JOURNAL
1306 IN-114
NORTH MANCHESTER, IN 46962


NORTH PLATTE TELEGRAPH
C/O THE OMAHA WORLD-HERALD
PO BOX 370
NORTH PLATTE, NE 69103


NORTH SHORE NEWS
C/O DICOMM MEDIA
350 FIFTH AVENUE , 59 TH FLOOR
NEW YORK, NY 10118


NORTH STAR JOURNAL
C/O MULTI MEDIA CHANNELS, LLC
P.O. BOX 408
WAUPACA, WI 54981

NORTH VERNON PLAIN DEALER
528 EAST O & M AVENUE
PO BOX 988
NORTH VERNON, IN 47265


NORTH VERNON SUN
528 E O AND M AVENUE
NORTH VERNON, IN 47265


NORTH WILLAMETTE NEWS
241 N. GRANT STREET
CANBY, OR 97013


NORTH WRIGHT COUNTY TODAY
13060 43RD ST NE
ST MICHAEL, MN 13060


NORTHBROOK STAR
C/O TRIBUNE COMPANY BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


NORTHBROOK TOWER
C/O 22ND CENTURY MEDIA
11516 W 183RD ST
SW OFFICE CONDO #3
ORLAND PARK, IL 60467


NORTHEAST MISS DAILY JOURNAL
PO BOX 909
TUPELO, MS 38802


NORTHEAST TIMES
2512 METROPOLITAN DRIVE
TREVOS, PA 19053


NORTHEAST TIMES
P.O. BOX 142001
IRVING, TX 75014


NORTHERN LIGHT
225 MARINE DRIVE SUITE 200
BLAINE, WA 98230

NORTHERN NECK NEWS
P O BOX 8
WARSAW, VA 22572


NORTHFIELD NEWS
C/O APG MEDIA
514 CENTRAL AVE.
FARIBAULT, MN 55021


NORTHLAND AD LINER
P O BOX 247
WEST BRANCH, MI 48661


NORTHWEST HERALD
C/O SHAW MEDIA
PO BOX 250
CRYSTAL LAKE, IL 60039


NORTHWEST INDIANA TIMES
601 W 45TH AVE
MUNSTER, IN 46321


NORTHWEST INDIANA TIMES
C/O LEE ENTERPRISES
PO BOX 742548
CINCINNATI, OH 45274


NORTHWOODS RIVER NEWS
C/O WALKER COMMUNICATION LLC
232 S. COURTNEY STREET
RHINELANDER, WI 54501


NORWALK HOUR
C/O CONNECTICUT POST
410 STATE STREET
BRIDGEPORT, CT 06604


NORWICH BULLETIN
10 RAILROAD PLACE
NORWICH, CT 06360


NOTRE DAME OBSERVER
PO BOX 779
NOTRE DAME, IN 46556

NOVATO ADVANCE
P.O. BOX 8
NOVATO, CA 94948


NOVEDADES NEWS
121 SOUTH ZANG BLVD
DALLAS, TX 75208


NOW COMMUNITY PAPERS
C/O MILWAUKEE JOURNAL SENTINEL
P.O. BOX 78932
MILWAUKEE, WI 53278


NOWATA STAR
126 E CHEROKEE AVENUE
NOWATA, OK 74048


NT DAILY
UNIVERSITY OF NORTH TEXAS
1155 UNION CIRCLE#311460
DENTON, TX 76203


NUEVAS RAICES
3040 S MAIN STREET
HARRISONBURG, VA 22803


NYC DEPT OF FINANCE
ATTN: LEGAL AFFAIRS
345 ADAMS STREET, 3RD FLO
BROOKLYN, NY 11201


NYS DEPT OF TAX & FINANCE
BANKRUPTCY SPECIAL PROCUDRES
15 METRO TECH CENTER, 5TH FL.
BROOKLYN, NY 11201


O.HENRY MAGAZINE
1848 BANKING STREET
GREENSBORO, NC 27408


OAK LEAVES
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067

OAK RIDGER
785 OAK RIDGE TURNPIKE
OAK RIDGE, TN 37830

OCALA STAR BANNER
C/O GATEHOUSE MEDIA
P.O. BOX 915009
ORLANDO, FL 32891

OCEAN PINES INDEPENDENT
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

OCEAN SPRINGS GAZETTE
3064 B BIENVILLE BLVD
OCEAN SPRINGS, MS 39564

ODESSA AMERICAN
P.O. BOX 3958
MCALLEN, TX 78502

OFFICE DEPOT
PO BOX 633211
CINCINNATI, OH 45263

OFFICE OF THE US TRUSTEE
SOUTHERN DISTRICT OF NEW YORK
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10004

OGDEN NEWSPAPERS INC/WHEELING
C/O OGDEN NEWSPAPERS
1500 MAIN STREET
WHEELING, WV 26003

OGDEN STANDARD EXAMINER
P.O. BOX 12790
OGDEN, UT 84412

OGDENSBURG JOURNAL
230 CAROLINE STREET
OGDENSBURG, NY 13669

OGLE COUNTY LIFE
311 W WASHINGTON ST
OREGON, IL 61061


OK EAGLE
624 EAST ARCHER
TULSA, OK 74120


OKANOGAN VALLEY GAZETTE TRIB.
142 MAIN STREET
OROVILLE, WA 98844


OKEECHOBEE NEWS
107 S W 17TH STREET
SUITE D
OKEECHOBEE, FL 34973


OKLAHOMA  JOURNAL RECORD
101 NORTH ROBINSON SUITE 101
OKLAHOMA CITY, OK 73102


OKLAHOMA EXPRESS STAR
302 N 3RD STREET
CHICKASHA, OK 73018


OKLAHOMA PUBLISHING CO
100 W MAIN ST
SUITE 100
OKLAHOMA CITY, OK 73102


OLATHE NEWS
C/O KANSAS CITY STAR
PO BOX 802255
KANSAS CITY, MO 64180


OLD GOLD & BLACK
CAMPUS BOX 7569
WAKE FOREST UNIVERSITY
WINSTON SALEM, NC 27109


OLDHAM ERA
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065

OLNEY LAKE COUNTRY SHOPPER
PO BOX 577
OLNEY, TX 76374


OLNEY MAIL
206 SOUTH WHITTLE AVENUE
OLNEY, IL 62450


OLYMPIA OLYMPIAN
C/O PACIFIC PUBLISHING
PO BOX 84313
SEATTLE, WA 98124


OMAHA WORLD HERALD
C/O OMAHA WORLD HERALD
1314 DOUGLAS ST, SUITE 800
OMAHA, NE 68102


ON THE TOWN MAGAZINE
2141 PORT SHELDON STREET
JENISON, MI 49428


ONALASKA-HOLMEN COURIER LIFE N
401 3RD STREET N
LA CROSSE, WI 54601


OPELIKA BULLETIN
P.O. BOX 25818 ROAD
RICHMOND, VA 23260


OPELOUSAS DAILY WORLD
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


OPTIMUM
PO BOX 9256
CHELSEA, MA 02150


ORANGE COUNTY REGISTER
ATTN: DENISE HOUGH
SHARED SERV CNTR/CREDIT COLL
12320 ORACLE BLVD.
COLORADO SPRINGS, CO 80921

ORANGEBURG TIMES & DEMOCRAT
C/O LEE ENTERPRISES
P.O. BOX 1766
ORANGEBURG, SC 29116


OREGON COMMUNITY NEWSPAPERS
6605 SE LAKE ROAD
PORTLAND, OR 97222


ORLANDO SENTINEL
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


ORTONVILLE CITIZEN
12 SOUTH STREET
ORTONVILLE, MI 48462


OSCEOLA SUN
108 CASCADE STREET
OSCEOLA, WI 54020


OSCEOLA TIMES
PO BOX 1108
BLYTHEVILLE, AR 72316


OSGOOD JOURNAL
C/O RIPLEY PUBLISHING
PO BOX 158
VERSAILLES, IN 47042


OSHKOSH NORTHWESTERN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


OTTAWA DAILY TIMES
110 W JEFFERSON ST
OTTAWA, IL 61350


OTTUMWA COURIER
P O BOX 477
213 EAST 2ND STREET
OTTUMWA, IA 52501

OUACHITA CITIZEN
1400 N 7TH STREET
WEST MONROE, LA 71291


OUR TOWN
20 WEST AVENUE
SUITE 201
CHESTER, NY 10918


OUR WEEKLY
8732 S WESTERN AVE
LOS ANGELES, CA 90047


OUTLOOK NEWSPAPERS
PO BOX 578
LA CANADA FLINTRIDG, CA 91011


OVER THE MOUNTAIN JOURNAL
2016 COLUMBIANA ROAD
BIRMINGHAM, AL 35216


OWEGO PENNYSAVER
181 FRONT STREET
OWEGO, NY 13827


OWEN SENTINEL RURAL NEWS
P.O. BOX 415
OWEN, WI 54460


OWENS WITHEE ENTERPRISE
P.O. BOX F
WITHEE, WI 54498


OXFORD CITIZEN
1242 S GREEN STREET
TUPELO, MS 38804


OXFORD EAGLE
P.O. BOX 866
OXFORD, MS 38655


OYSTER BAY GUARDIAN
C/O HERALD COMMUNITY PAPERS
2 ENDO BLVD
GARDEN CITY, NY 11530

PACIFIC DAILY NEWS
C/O GANNETT COMPANY
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


PAINTSVILLE HERALD
978 BROADWAY PLAZA
PAINTSVILLE, KY 41240


PALATKA DAILY NEWS
1825 ST JOHNS AVENUE
PALATKA, FL 32177


PALISADIAN POST
881 ALMA REAL DRIVE
STE 213
PACIFIC PALISADES, CA 91402


PALM BEACH POST
C/O COX MEDIA GROUP
P.O. BOX 643157
CINCINNATI, OH 45264


PALM SPRINGS DESERT SUN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


PALM SPRINGS REGIONAL
C/O FOLEY PUBLICATIONS
1776 S JACKSON STREET#105
DENVER, CO 80210


PALO VERDE TIMES
P.O. BOX 829
YUMA, AZ 85366


PANAMA CITY NEWS HERALD
C/O GATEHOUSE MEDIA
P.O. BOX 1940
PANAMA CITY, FL 32402


PANORAMA
7080 HOLLYWOOD BLVD
SUITE 504
LOS ANGELES, CA 90028

PAOLI NEWS REPUBLICAN
POB 190
PAOLI, IN 47454


PARADISE POST/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


PARAGOULD DAILY PRESS
C/O PAXTON MEDIA GROUP
P.O. BOX 1200
PADUCAH, KY 42002


PARIS POST INTELLIGENCER
ATTN: DANNY PEPPERS
208 E WOOD STREET
PARIS, TN 38242


PARK HILLS  JOURNAL
C/O PULITZER MO. NEWSPAPERS
PO BOX 4001
LACROSSE, WI 54602


PARK RAPIDS ENTERPRISE
203 N HERIETTA AVENUE
PARK RAPIDS, MN 56470


PARK RECORD
1670 BONANZA DRIVE #202
PARK CITY, UT 84060


PARK RIDGE HERALD ADVOCATE
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


PARK SLOPE COURIER
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201

PARKER PIONEER
C/O TODAYS NEWS HERALD
2225 WEST ACOMA BLVD
LAKE HAVASU CITY, AZ 86403


PARKERSBURG NEWS
P.O. BOX 1787
519 JULIANA STREET
PARKERSBURG, WV 26101


PARKING VIOLATIONS BUREAU
210 JORALEMON AVENUE
BROOKLYN, NY 11201


PARSON SUN
C/O KANSAS NEWSPAPERS LLC
P.O. BOX 836
PARSON, KS 66606


PASADENA INDEPENDENT
C/O BEACON MEDIA NEWS
125 E. CHESTNUT AVE.
MONROVIA, CA 91016


PASADENA MAGAZINE
479 S. MARENGO AVENUE
PASADENA, CA 91101


PASADENA STAR NEWS/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


PASO ROBLES MAGAZINE
1314 OAK RIDGE WAY
PASO ROBLES, CA 93446


PASO ROBLES PRESS
P O BOX 427
PASO ROBLES, CA 93447


PATTI FAHN
69 DEVONSHIRE DRIVE
MORGANVILLE, NJ 07751

PAUL R. GERTELMAN  CPA,PC
350 JERICHO TURNPIKE
JERICHO, NY 11753


PAULS VALLEY DAILY
P.O. BOX 790
PAULS VALLEY, OK 73075


PAYETTE INDEPENDENT ENTERPRISE
124 S MAIN STREET
PAYETTE, ID 83661


PAYSON CHRONICLE
145 E UTAH AVENUE #5
PAYSON, UT 84651


PAYSON ROUND UP
708 NORTH BEELINE HIGHWAY
PAYSON, AZ 85541


PEARLAND JOURNAL
C/O HOUSTON COMMUNITY PAPERS
PO BOX 609
CONROE, TX 77305


PECOS ENTERPRISE/PECOS FREE PR
PO BOX 2057
324 S CEDAR STREET
PECOS, TX 79772


PEKIN DAILY TIMES
C/O GATEHOUSE MEDIA
306 COURT ST./P.O.BOX 430
PEKIN, IL 61555


PENFIELD POST
C/O CANANDAIGUA DLY MESSENGER
73 BUFFALO STREET
CANANDAIGUA, NY 14424


PENNYSAVER
2830 ORBITER STREET
BREA, CA 92821

PENSACOLA NEWS JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVENUE
SPRINGFIELD, MO 65806


PENSACOLA VOICE
213 E YOUNG STREET
PENSACOLA, FL 32503


PEORIA JOURNAL STAR
1 NEWS PLAZA
PEORIA, IL 61643


PERHAM FOCUS
P O BOX 288
PERHAM, MN 56573


PERRY COUNTY TRIBUNE
C/O APG MEDIA
9300 JOHNSON ROAD
ATHENS, OH 45701


PERRY TACO TIMES
123 S. JEFFERSON STREET
PERRY, FL 32347


PERRYTON HERALD
P O BOX 989
PERRYTON, TN 79336


PERU TRIBUNE
26 W 3RD ST
PERU, IN 46970


PESHTIGO TIMES
841 MAPLE ST
PESHTIGO, WI 54157


PETERSBURG GRANT COUNTY PRESS
POB 39
PETERSBURG, WV 26847


PETERSBURG OBSERVER
235 E SANGAMON AVENUE
PETERSBURG, IL 62675

PETERSBURG PRESS DISPATCH
820 POPLAR STREET
PETERSBURG, IN 47567


PETERSBURG PROGRESS INDEX
15 FRANKLIN STREET
PETERSBURG, VA 23803


PETIT JEAN COUNTY HEADLIGHT
908 WEST BROADWAY
MORRILTON, AR 72110


PETTIS COUNTY PLAINSMAN
C/O CIVITAS MEDIA
PO BOX 690
MIAMISBURG, OH 45343


PFLUGERVILLE PFLAG
305 SOUTH CONGRESS AVENUE
AUSTIN, TX 78704


PHARR ADVANCE NEWS
217 WEST PARK AVE
PHARR, TX 78577


PHILADELPHIA INQUIRER
801 MARKET STREET, SUITE 300
ATTN: CREDIT DEPARTMENT
PHILADELPHIA, PA 19107


PHILADELPHIA TRIBUNE
520-26 SOUTH 16TH STREET
PHILADELPHIA, PA 19146


PHILIPPINE NEWS
1818 GILBRETH ROAD
SUITE 220
BURLINGAME, CA 94010


PHILLIPI BARBOUR DEMOCRAT
113 CHURCH ST
PHILLIPI, WV 26416

PHILLIPS COUNTY NEWS
PO BOX 850
MALTA, MT 59538


PHOENIX ARIZ.REP/TUCSON ARIZ
DAILY STAR & CITIZEN
200 E VAN BUREN STREET
PHOENIX, AZ 85004


PHOENIX INDEPENDENT NEWSPAPERS
C/O INDEPENDENT NEWSMEDIA, INC
110 GALAXY DR
DOVER, DE 19901


PHOENIX MAGAZINE
15169 N SCOTTSDALE RD
SUITE 310
SCOTTSDALE, AZ 85254


PHOENIX NEW TIMES
C/O VOICE MEDIA GROUP
1201 EAST JEFFERSON
PHOENIX, AZ 85034


PHOENIX NEWSPAPERS INC
200 EAST VAN BUREN STREET
PHOENIX, AZ 85004


PHYLLIS CAVALIERE
C/O METRO NEWSPAPER
28 WELLS AVE.
4TH FLR
YONKERS, NY 10701


PICKENS COUNTY COURIER
PO BOX 125
PICKENS, SC 29671


PIEDMONT JOURNAL
4305 MCCLELLAN BLVD
ANNISTON, AL 36206


PIERCE COUNTY TRIBUNE
219 S MAIN AVE
RUGBY, ND 58368

PIERRE CAPITAL JOURNAL
P.O. BOX 878
PIERRE, SD 57501


PINCONNING JOURNAL
110 E 3RD STREET
PINCONNING, MI 48650


PINE BLUFF COMMERCIAL
C/O GATEHOUSE MEDIA
PO BOX 32029
LAKEWOOD, FL 33802


PINE ISLAND EAGLE
C/O BREEZE NEWSPAPERS
10700 STRINGFELLOW ROAD
BOKEELIA, FL 33922


PINE JOURNAL
122 AVE C
CLOQUET, MN 55720


PIONEER NEWS
110 W STEPHEN FOSTER AVENUE
BARDSTOWN KY 40004
BARDSTOWN, KY 40004


PIQUA DAILY CALL
C/O CIVITAS MEDIA
PO BOX 690
MIAMISBURG, OH 45342


PITTSBURG MORNING SUN
C/O MORNING SUN
P.O. DRAWER H
PITTSBURG, KS 66762


PITTSBURGH POST GAZETTE
ATTN: AMY MCCAY CREDIT DEPT
P.O. BOX 566
PITTSBURGH, PA 15230


PITTSBURGH TRIBUNE REVIEW
C/O PITTS TOTAL NEWSPAPERS
PO BOX 642562
PITTSBURGH, PA 15264

PITTSFIELD BERKSHIRE EAGLE
51 MEMORIAL AVENUE
MANCHESTER CENTER, VT 05255


PITTSFIELD PIKE PRESS
P O BOX 70
PITTSFIELD, IL 62363


PLACERVILLE MOUNTAIN DEMOCRAT
2889 RAY LAWYER DR.
PLACERVILLE, CA 95667


PLAIN CITY ADVOCATE
55 WEST HIGH STREET
PLAIN CITY, OH 43130


PLAINS TRADER
P.O. BOX 445
BELOIT, KS 67420


PLANO STAR COURIER
C/O STAR COMMUNITY NEWSPAPERS
P.O. BOX 860248
PLANO, TX 75086


PLATTSBURGH PRESS-REPUBLICAN
P O BOX 459
PLATTSBURGH, NY 12901


PLAYA VISTA DIRECT MAGAZINE
5301 BEETHOVEN STREET
SUITE 183
LOS ANGELES, CA 90066


PLYMOUTH PILOT NEWS
214 N MICHIGAN STREET
PLYMOUTH, IN 46563


POCATELLO IDAHO STATE JRNL
PO BOX 431
POCATELLO, ID 83204


POCONO RECORD
511 LENOX STREET
STROUDSBURG, PA 18360

POCONO TIMES
C/O THE TIMES TRIBUNE
P.O. BOX 3478
SCRANTON, PA 18505


POINTE INNOVATION MAGAZINE
134 MARKETRIDGE DRIVE
RIDGELAND, MS 39157


POINTE PLEASANT REGISTER
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


POLITICO
1000 WILSON BLVD-8TH FLOOR
ARLINGTON, VA 22209


POLK COUNTY SUN
190 S. FLORIDA AVENUE
BARTOW, FL 33830


POMEROY DAILY SENTINEL
111 COURT STREET
POMEROY, OH 45769


PONCA CITY NEWS
300 N 3RD ST
PONCA CITY, OK 74601


PONTIAC DAILY LEADER
318 N MAIN ST
PONTIAC, IL 61764


PONTIAC OAKLAND PRESS
C/O JRNN
12320 ORACLE BLVD SUITE 310
COLORADO SPRINGS, CO 80921


PONTOTOC PROGRESS
13 JEFFERSON STREET
PONTOTOC, MS 38863

PORT ALLEN RIVERSIDE READER
P O BOX 771
PORT ALLEN, LA 70767


PORT ARTHUR NEWS
P.O BOX 789
PORT ARTHUR, TX 77641


PORT CHARLOTTE SUN NEWSPAPERS
23170 HARBORVIEW RD
PORT CHARLOTTE, FL 33980


PORT LAVACA WAVE
P.O. BOX 88
PORT LAVACA, TX 77979


PORT WASHINGTON NEWS
C/O ANTON NEWSPAPERS
132 E. 2ND STREET
MINEOLA, NY 11501


PORTAGE DAILY REGISTER
POB 470
1640 LADAWN DR
PORTAGE, WI 53901


PORTERVILLE RECORDER
115 E OAK AVENUE
PORTERVILLE, CA 93257


PORTLAND BUSINESS JOURNAL
C/O BUSINESS JOURNAL NETWORK
P O BOX 198809
ATLANTA, GA 30384


PORTLAND COMMERCIAL REVIEW
309 WEST MAIN STREET
PORTLAND, IN 47371


PORTLAND OREGONIAN
C/O OREGONIAN MEDIA GROUP
DEPT. 77571
P.O. BOX 77000
DETROIT, MI 48277

PORTLAND TRIBUNE
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


PORTSMOUTH DAILY TIMES
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


PORTSMOUTH HERALD
111 NEW HAMPSHIRE AVE
PORTSMOUTH, NH 03801


POST NEWSPAPER GROUP
360 14 TH STREET
OAKLAND, CA 94612


POST REGISTER NEWS
333 NORTHGATE MILE
P O BOX 1800
IDAHO FALLS, ID 83401


POTTSTOWN MERCURY
C/O JRNN
12320 ORACLE BLVD
COLORADO SPRINGS, CO 80921


POTTSVILLE REPUBLICAN HERALD
C/O TIMES SHAMROCK COMMUNITY
PO BOX 3478
SCRANTON, PA 18505


POUGHKEEPSIE JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


POWER BROKER MAGAZINE
P.O. BOX 15006
ST. PETERSBURG, FL 33733

POWHATAN TODAY
C/O RICHMOND TIMES DISPATCH
300 E. FRANKLIN STREET
PO BOX 27775
RICHMOND, VA 23219


PRATTVILLE PROGRESS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


PRENSA HISPANA/AZ
809 EAST WASHINGTON STREET
SUITE 209
PHOENIX, AZ 85034


PRENTISS COUNTY PROGRESS
P.O. BOX 601
BOONEVILLE, MS 38829


PRESCOTT COURIER
C/O WESTERN NEWS&INFO, INC
1958 COMMERCE CENTER CIRCLE
PRESCOTT, AZ 86301


PRESCOTT VALLEY TRIBUNE
C/O WESTERN NEWS&INFO, INC
1958 COMMERCE CENTER CIRCLE
PRESCOTT, AZ 86301


PRESS ARGUS COURIER
100 NORTH 11TH STREET
VAN BUREN, AR 72956


PRESS-BANNER
C/O TANK TOWN MEDIA
145 W 10TH ST
TRACY, CA 95376


PRESTON COUNTY PENNYSAVER
324 HEWES AVE.
CLARKSBURG, WV 26301


PRESTONSBURG FLOYD COUNTY
263 SOUTH CENTRAL AVENUE
PRESTONSBURG, KY 41653

PRICE COUNTY REVIEW
115 N LAKE AVE
PHILLIPS, WI 54555


PRIDE MAGAZINE
312 W TRADE ST  #600
CHARLOTTE, NC 28202


PRINCETON DAILY CLARION
ATTN: NANCY WILDER
PO BOX 30
PRINCETON, IN 47670


PRINTERS INC & WAILUKU RAPID
800 EHA STREET #26
WAILUKU, HI 96793


PROGRESSIVE BUSINESS PUBL.
370 TECHNOLOGY DRIVE
P.O. BOX 3019
MALVERN, PA 19355


PROSSER RECORD BULL/GRANDVIEW
P.O. BOX 750
PROSSER, WA 99350


PROVO DAILY HERALD
C/O LEE ENTERPRISES
PO BOX 540
WATELLOO, IA 50704


PRYOR DAILY TIMES
105 SOUTH ADAIR
PRYOR, OK 74361


PT. ST LUCIE/STUART NEWS
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


PUEBLO CHIEFTAIN
P.O. BOX 36
PUEBLO, CO 81002

PUGET SOUND BUSINESS JOURNAL
C/O CITY BUSINESS JOURNAL
P O BOX 198809
ATLANTA, GA 30384


PURCELL REGISTER
P O BOX 191
PURCELL, OK 73080


PUTNAM COUNTY SENTINEL
C/O TIMES BULLETIN
PO BOX 271
VAN WERT, OH 45891


PUTNAM HERALD
C/O HUNTINGTON HERALD DISPATCH
946 5TH AVENUE
HUNTINGTON, WV 25701


PUYALLUP HERALD
C/O TACOMA NEWS TRIBUNE
PO BOX 11632
TACOMA, WA 98411


PYRAMID
1515 N. FREEDOM BLVD
PROVO, UT 84604


QUAD CITY TIMES
500 E 3RD ST
DAVENPORT, IA 52801


QUARTERHORSE TECHNOLOGY
14 PENN PLAZA
9TH FLOOR
NEW YORK, NY 10122


QUEENS TRIBUNE
150-50 14TH ROAD
WHITESTONE, NY 11357


QUINCY COURIER POST
200 NORTH 3RD STREET
HANNIBAL, MO 63401

QUINCY HRLDS WHIG
130 S 5TH STREET
QUINCY, IL 62301


RACINE JOURNAL TIMES
212 FOURTH STREET
RACINE, WI 53403


RAMONA SENTINEL
425 10TH STREE #A
RAMONA, CA 92065


RAPID CITY JOURNAL
PO BOX 31238
BILLINGS, MT 59107


READING EAGLE
PO BOX 582
READINGS, PA 19603


RED BLUFF DAILY NEWS/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


RED EYE
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


REDDING RECORD SEARCHLIGHT
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


REDLANDS DAILY FACTS/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


REDMOND REP/CENTRAL KITSAP
C/O SOUND PUBLISHING
11323 COMMANDO RD W, UNIT MAIN
EVERETT, WA 98204

REGAL COURIER
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


REGISTER NEWS
300 WITHERSPOON STREET
PRINCETON, NJ 08540


REIDSVILLE REVIEW
1921 VANCE STREET
REIDSVILLE, NC 27320


REINBECK COURIER
414 MAIN STREET
REINBECK, IA 50669


RENO GAZETTE-JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


RENO NEWS & REVIEW
405 MARSH AVENUE 2ND FLOOR
RENO, NV 89509


RESIDENT NEWS SAN MARCO/JOSE
1650-302 MARGARET ST. ST 310
JACKSONVILLE, FL 32204


REVUE & NEWS
C/O APPEN MEDIA
319 N MAIN ST
ALPHARETTA, GA 30009


REXBURG STANDARD JOURNAL
PO BOX 10
REXBURG, ID 83440


RHINELANDER STAR JOURNAL
24 W RIVES STREET
RHINELANDER, WI 54501

RIALTO RECORD
PO BOX 110
COLTON, CA 92324


RICE LAKE CHRONOTYPE
28 S MAIN STREET
RICE LAKE, WI 54868


RICHLANDS NEWS PRESS
320 MORRISON BLVD
BRISTOL, VA 24201


RICHMOND NEWS
C/O DICOMM MEDIA
350 FIFTH AVENUE , 59 TH FLOOR
NEW YORK, NY 10118


RICHMOND PALLADIUM ITEM
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


RICHMOND REGISTER
P.O BOX 99
RICHMOND, KY 40476


RICHMOND TIMES DISPATCH
300 E. FRANKLIN STREET
PO BOX 27775
RICHMOND, VA 23261


RIDGECREST DAILY INDEPENDENT
224 EAST RIDGECREST BLVD
RIDGECREST, CA 93555


RIDGEFIELD PRESS
C/O HERSAM ACORN NEWSPAPERS
16 BAILEY AVE
RIDGEFIELD, CT 06877


RIFLE CITIZEN TELEGRAM
824 GRAND AVENUE
GLENWOOD SPRINGS, CO 81601

RIO GRANDE SUN
123 N RAILROAD AVENUE
ESPANOLA, NM 87532


RIPLEY SOUTHERN SENTINEL
1701 CITY AVE N
RIPLEY, MS 38663


RIVER CITIES READER
532 W. 3RD STREET
DAVENPORT, IA 52801


RIVERLAND NEWS
C/O CITRUS COUNTY PUBLISHING
1624 NORTH MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429


RIVERSIDE PRESS ENTERPRISE
C/O ORANGE COUNTY REGISTER
ATT: DENISE HOUGH
SHARED SERV. 12320 ORACLE BLVD
COLORADO SPRINGS, CO 80921


RIVERSIDE READER
P.O. BOX 771
PORT ALLEN, LA 70767


ROANE COUNTY NEWS
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


ROANOKE RAPIDS DAILY HERALD
C/O WICK COMMUNICATIONS
333 W.WILCOX DR  SUITE 302
SIERRA VISTA, AZ 85635


ROCHELLE NEWS LEADER
211 HIGHWAY 38 EAST
ROCHELLE, IL 61068


ROCHESTER NEWSPAPERS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

ROCHESTER POST
C/O C&G NEWSPAPERS
13650 11 MILE ROAD
WARREN, MI 48089


ROCHESTER POST BULLETIN
18 1ST AVENUE S.E.
ROCHESTER, MN 55904


ROCHESTER SENTINEL
118 E 8TH STREET
ROCHESTER, IN 46975


ROCHESTER TIMES
150 VENTURA DRIVE
DOVER, NH 03820


ROCK HILL HERALD
C/O CHARLOTTE OBSERVER
P.O. BOX 3024
LIVONIA, MI 48151


ROCKDALE REPORTER
P O BOX 552
221 E. CAMERON AVENUE
ROCKDALE, TX 76567


ROCKET MINER ROCK SPRINGS
215 D STREET
ROCK SPRINGS, WY 82901


ROCKETEER II
224 E. RIDGECREST BLVD
RIDGECREST, CA 93556


ROCKFORD REGISTER STAR
99 E STATE ST
ROCKFORD, IL 61104


ROCKINGHAM COMMUNITY NEWSPS
P.O. BOX 26983
RICHMOND, VA 23261

ROCKLAND COUNTY EXPRESS
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ROGERSVILLE REVIEW
316 E MAIN STREET
ROGERSVILLE, TN 37857


ROLLING OUT-DALLAS
1269 PRYOR RD
ATLANTA, GA 30315


ROMNEY HAMPSHIRE REVIEW
P.O. BOX 1036
ROMNEY, WV 26757


ROSCOE HERALD
11512 N.SECOND STREET
MACHESNEY PARK, IL 61115


ROSEBURG NEWS REVIEW
345 NE WINCHESTER
ROSEBURG, OR 97470


ROSS COUNTY ADVERTISER
147 W. WATER STREET
CHILLICOTHE, OH 45601


ROSWELL DAILY RECORD
P.O. BOX 1897
ROSWELL, NM 88202


ROSWELL NEIGHBOR
C/O NEIGHBOR NEWSPAPERS, INC
580 S FAIRGROUND ST
MARIETTA, GA 30060


ROUND ROCK LEADER
C/O AUSTIN AMERICAN-STATESMAN
305 S CONGRESS AVE
AUSTIN, TX 78704

RURAL HALL WEEKLY INDEPENDENT
C/O CIVITAS MEDIA
P O BOX 690
MIAMISBURG, OH 45343


RURAL URBAN RECORD
PO BOX 966
COLUMBIA STATION, OH 44028


RUSHVILLE REPUBLICAN
C/O INDIANA MEDIA GROUP
P O BOX 607
GREENSBURG, IN 47240


RUSSELL MIRMAN
669 CYPRESS WAY E
NAPLES, FL 34110


RUSSELLVILLE NEWS DEMOCRAT
C/O CIVITAS MEDIA
PO BOX 690
MIAMISBURG, OH 45343


RUSSIAN TIMES MAGAZINE
2935 FULTON AVENUE
SACRAMENTO, CA 95821


SACRAMENTO BEE
P.O. BOX 11967
FRESNO, CA 93776


SACRAMENTO NEWS & REVIEW
1124 DELPASO BLVD
SACRAMENTO, CA 95815


SAFEGUARD SELF STORAGE-190203
188 SOUTH BROADWAY
YONKERS, NY 10701


SAGINAW NEWS
C/O MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277

SALEM LEADER
117-119 EAST WALNUT STREET
SALELM, IN 47167


SALINAS CALIFORNIAN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


SALINE COURIER
321 N MARKET ST
BENTON, AR 72015


SALISBURY DAILY TIMES
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


SALISBURY POST
131 W INNES STREET
SALISBURY, NC 28144


SALT LAKE CITY TRIBUNE
4770 SOUTH 5600 WEST
WEST VALLEY, UT 84118


SALT LAKE MAGAZINE
515 S 700 E
SALT LAKE CITY, UT 84102


SALT LAKE WEEKLY
C/O VOICE MEDIA GROUP
80 MAIDEN LANE SUITE #2105
NEW YORK, NY 10036


SALT RIVER JOURNAL
200 NORTH THIRD STREET
HANNIBAL, MO 63401


SAMMISH REVIEW
45 FRONT STREET S
ISSAQUAH, WA 98027

```
SAMOA OBSERVER
VAITELE TAI
APIA, SAMOA


SAMPAN
87 TYLER STREET,5TH FLOOR
BOSTON, MA 02111


SAN ANGELO STANDARD TIMES
C/O GANNETT COMPANY /JMG SITES
651 N.BOONVILLE AVE
SPRINGFIELD, MO 65806


SAN ANTONIO EXPRESS
C/O HEARST CORPORATION
4747 SOUTHWEST FREEWAY
HOUSTON, TX 77002


SAN BERNARDINO SUN/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


SAN BERNARDINO ZONE/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


SAN DIEGO ASIAN JOURNAL
550 E 8TH STREET STE 6
NATIONAL CITY, CA 91950


SAN DIEGO UNION TRIBUNE
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


SAN FERNANDO SUN
601 SOUTH BRAND BLVD
SUITE 202
SAN FERNANDO, CA 91340
```

SAN FRANCISCO CHRONICLE
C/O HEARST CORPORATION
4747 SOUTHWEST FREEWAY
HOUSTON, TX 77002


SAN FRANCISCO EXAMINER
C/O SAN FRANCISCO PRINT MEDIA
ATT. MAGGIE BOYD
835 MARKET STREET, SUITE 550
SAN FRANCISCO, CA 94103


SAN FRANCISCO TAX COLLECTOR
BUSINESS SECTION
P.O. BOX 7425
SAN FRANCISCO, CA 94120


SAN GABRIEL VALLEY TRIB/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


SAN JOSE MERCURY NEWS/BANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN  MOORE, FINANCE
12320 ORACLE BLVD
COLORADO SPRINGS, CO 80921


SAN JUAN ISLANDS
640 MULLIS STREET
WEST WING
FRIDAY HARBOR, WA 98250


SAN JUAN RECORD
49 S MAIN STREET
MONTICELLO, UT 84535


SAN JUAN SUN
P O BOX 450
FARMINGTON, NM 87499


SAN LUIS OBISPO TRIBUNE
1010 MARSH STREET
PO BOX 112
SAN LUIS OBISPO, CA 93401

SAN MARCOS DAILY RECORD
ATTN. CREDIT DEPARTMENT
P.O. BOX 1109
SAN MARCOS, TX 78667


SAN MATEO COUNTY TIMES/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


SAN MATEO DAILY JOURNAL
1900 ALAMEDA DE LA PULGAS
SUITE 112
SAN MATEO, CA 94403


SAN PATRICIO COUNTY NEWS
P O DRAWER B
SINTON, TX 78387


SAN PEDRO VALLEY NEWS SUN
C/O WICK COMMUNICATIONS
333 W WILCOX DR   SUITE 302
SIERRA VISTA, AZ 85635


SAND SPRINGS LEADER
C/O TULSA WORLD
P.O. BOX 26945
RICHMOND, VA 23261


SANDERSVILLE PROGRESS
118 E HAYNES ST
SANDERSVILLE, GA 31802


SANDUSKY REGISTER
314 WEST MARKET STREET
SANDUSKY, OH 44870


SANIBEL-CAPTIVA ISLANDER
C/O BREEZE NEWSPAPERS
2340 PERIWINKLE WAY
P O BOX 809
SANIBEL ISLAND, FL 33957

SANPETE MESSENGER
35 S MAIN STREET
MANTI, UT 84642


SANTA BARBARA NEWS PRESS
PO BOX 1359
SANTA BARBARA, CA 93102


SANTA CLARITA SIGNAL
26330 DIAMOND PLACE,UNIT 100
SANTA CLARITA, CA 91350


SANTA CRUZ SENTINEL/BANG
BAY AREA NEWSPAPER
SHARED SERV CNTR /CRED & COLL
12320 ORACLE BLVD. SUITE 310
COLORADO SPRINGS, CO 80921


SANTA CRUZ VALLEY SUN
C/O WICK COMMUNICATIONS
333 W WILCOX DR  SUITE 302
SIERRA VISTA, AZ 85635


SANTA FE NEW MEXICAN
202 EAST MARCY STREET
SANTE FE, NM 87501


SANTA MARIA SUN
2540 SKYWAY DRIVE
SUITE A
SANTA MARIA, CA 93455


SANTA MARIA TIMES
C/O LEE ENTERPRISES
PO BOX 742548
CINCINNATI, OH 45274


SANTA MONICA DAILY PRESS
PO BOX 1380
SANTA MONICA, CA 90406


SANTA MONICA MIRROR
3435 OCEAN PARK BLVD.
SUITE 210
SANTA MONICA, CA 90405

SANTA ROSA PRESS DEMOCRAT
C/O GATEHOUSE MEDIA
427 MENDOCINO AVENUE
SANTA ROSA, CA 95401


SAPULPA DAILY HERALD
16 SOUTH PARK
SAPULPA, OK 74066


SARASOTA HERALD TRIBUNE
C/O GATEHOUSE MEDIA
P.O. BOX 911364
ORLANDO, FL 32891


SARATOGA SPRINGS SARATOGIAN
C/O JRNN
12320 ORACLE BLVD / SUITE 310
48 WEST HURON AVENUE
COLORADO SPRINGS, CO 80921


SARATOGA TODAY
5 CASE STREET
SARATOGA SPRINGS, NY 12866


SAUK CENTRE DAILYLAND PEACH
C/O ECM PUBLISHERS
4095 CONS RAPID BLVD
COONS RAPIDS, MN 55433


SAVANNAH MORNING NEWS
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903


SAWYER COUNTY RECORD
122 WEST THIRD STREET
ASHLAND, WI 54806


SCAPPOOSE SO.COUNTY SPOTLIGHT
C/O PORTLAND TRIBUNE
P O BOX 22109
PORTLAND, OR 97269


SCHAUMBURG DAILY HERALD
155 E ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

SCHENECTADY GAZETTE
2345 MAXON ROAD EXTENSION
SCHENECTADY, NY 12308


SCIOTO VOICE
8366 DOWTOWN HAYPORT ROAD
WHEELERSBURG, OH 45694


SCOTT COUNTY TIMES
P.O. BOX 89
FOREST, MS 39074


SCOTTS VALLEY PRESS BANNER
C/O TANK TOWN MEDIA
P.O. BOX 419
TRACY, CA 95378


SCOTTSBLUFF STAR HERALLD
P O BOX 1709
SCOTTSBLUFF, NE 69363


SCRANTON TIMES/SUNDAY TIMES
C/O TIMES SHAMROCK COMMUNITY
PO BOX 3478
SCRANTON, PA 18505


SEA COAST ECHO
124 COURT STREET
BAY ST. LOUIS, MS 39520


SEACOAST SUNDAY
111 NEW HAMPSHIRE AVENUE
PORTSMOUTH, NH 03801


SEAFORD & LAUREL STAR
C/O MORNING STAR PUBLICATIONS
P.O. BOX 1000
951 NORMAN ESKRIDGE HIGHWAY
SEAFORD, DE 19973


SEALY NEWS-COLORADO CTY CITIZN
P.O. BOX 480
SEALY, TX 77474

SEASIDE SIGNAL
730 BROADWAY
SEASIDE, OR 97138


SEATTLE MAGAZINE
C/O COUTURE MARKETING
51 CARTER DRIVE
STAMFORD, CT 06902


SEATTLE MET MAGAZINE
509 OLIVE WAY
SUITE 305
SEATTLE, WA 98101


SEATTLE TIMES
PO BOX C34805
SEATTLE, WA 98142


SEATTLE WEEKLY
C/O SOUND PUBLISHING
11323 COMMANDO RD W
UNIT MAIN
EVERETT, WA 98204


SECURITY EXCHANGE COMMISSION
NY REGIONAL OFFICE
200 VESEY ST., SUITE 400
NEW YORK, NY 10281


SEDALIA DEMOCRAT
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


SELMA TIMES JOURNAL
P O BOX 2080
SELMA, AL 36702


SEMINOLE BEACON
9911 SEMINOLE BLVD
SEMINOLE, FL 33772


SEMINOLE PRODUCER
P O BOX 431
SEMINOLE, OK 74818

SENECA DAILY JRNL MESSENGER
P.O. BOX 547
SENECA, SC 29679


SENIOR CONNECTION OF LAS VEGAS
2228 MIDVALE TERRACE
HENDERSON, NV 89074


SENIOR TIMES
4400 NW 36TH AVENUE
GAINESVILLE, FL 32606


SEVEN DAYS
255 SOUTH CHAMPLAIN STREET
BURLINGTON, VT 05401


SEWICKLEY HERALD
C/O TRIBUNE TOTAL MEDIA
P O BOX 642562
PITTSBURG, PA 15264


SEYMOUR TRIBUNE
100 ST LOUIS AVE
PO BOX 447
SEYMOUR, IN 47274


SF NEIGHBORHOOD NEWSPAPER
C/O ON SITE ADVERTISING
1592 UNION ST #167
SAN FRANCISCO, CA 94123


SHARON HERALD
52 S. DOCK STREET
SHARON, PA 16146


SHAWANO LEADER
1464 EAST GREEN BAY STREET
SHAWANO, WI 54166


SHAWNEE NEWS STAR
215 NORTH BELL
SHAWNEE, OK 74801

SHELBY COUNTY REPORTER
PO BOX 947
COLUMBIANA, AL 35051


SHELBY LIVING
C/O SHELBY COUNTY REPORTER
PO BOX 947
115 NORTH MAIN STREET
COLUMBIANA, AL 35051


SHELBY SHOPPER & INFO
C/O COMMUNITY FIRST MEDIA
503 N. LAFAYETTE ST.
SHELBY, NC 28150


SHELBY SUN TIMES
7508 CAPITAL DRIVE
GERMANTOWN, TN 38138


SHELBYVILLE SENTINEL NEWS
C/O LANDMARK COMMUNITY PAPERS
PO BOX 399
SHELBYVILLE, KY 40066


SHEPHERDSTOWN CHRONICLE
123 S DUKE STREET
SHEPHERDSTOWN, WV 25443


SHERMAN HERALD DEMOCRAT
C/O GATEHOUSE MEDIA
603 S. SAMRAYBURN FREEWAY
SHERMAN, TX 75090


SHERWOOD GAZETTE
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


SHERWOOD VOICE
C/O GATEHOUSE MEDIA
P.O. BOX 32029
LAKELAND, FL 33802

SHORE LINE NEWSPAPER
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921


SHOSHONE NEWS PRESS
C/O COEUR D'ALENE PRESS
201 2ND & LAKE SIDE
COEUR D'ALENE, ID 83814


SHREVEPORT TIMES
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


SHRM PUBLICATIONS
P O BOX 79482
BALTIMORE, MD 21279


SI TRADER
111 SOUTH EMMA STREET W
FRANKFORT, IL 62896


SIDNEY DAILY NEWS
C/O CIVITAS MEDIA
P O BOX 690
MIAMISBURG, OH 45343


SIERRA HOME ADVERTISER
49165 ROAD 426
OAKHURST, CA 93644


SIERRA SUN
12315 DEERFIELD DRIVE
TRUCKEE, CA 96161


SIERRA VISTA HERALD
C/O WICK COMMUNICATIONS
333 W WILCOX DR  SUITE 302
SIERRA VISTA, AZ 85635


SIGNAL HILL TRIBUNE
939 E 27TH STREET
SIGNAL HILL, CA 90755

SIKESTON STANDARD DEMOCRAT
205 S. NEW MADRID STREET
SIKESTON, MO 63801


SILICON VALLEY BUSINESS JRNL
C/O THE BUSINESS JOURNALS
P.O. BOX 198809
ATLANTA, GA 30384


SILICON VALLEY NEWSPAPERS
1095 THE ALAMEDA
SAN JOSE, CA 95126


SILVER CITY DAILY PRESS & IND.
300 WEST MARKET STREET
P.O. BOX 740
SILVER CITY, NM 88061


SILVER CITY SUN NEWS
208 W BROADWAY ST
SILVER CITY, NM 88061


SING TAO DAILY NEWS
1818 GILBERT ROAD
#126
BURLINGAME, CA 94010


SIOUX CITY JOURNAL
C/O LEE ENTERPRISES
P.O. BOX 742548
CINCINNATI, OH 45274


SISKIYOU  DAILY NEWS
309 SOUTH BROADWAY
YREKA, CA 96097


SISTERVILLE TYLER STAR NEWS
727 S WELLS STREET
SISTERVILLE, WV 26175


SLO CITY NEWS
C/O TOLOSA PRESS
615 CLARION COURT SUITE 2
SAN LUIS OBISPO, CA 93401

SMART SHOPPER-86326
C/O VERDE VALLEY NEWSPAPERS
116 S MAIN STREET
P.O. BOX 429
COTTONWOOD, AZ 86326


SMITHFIELD TIMES
228 MAIN STREET
SMITHFIELD, VA 23431


SMITHTOWN NEWS
C/O NORTH SHORE NEWS GROUP
1 BROOKSITE DR
SMITHTOWN, NY 11787


SMITHVILLE REVIEW
106 S 1ST ST A
SMITHVILLE, TN 37166


SNOHOMISH TRIBUNE
P.O. BOX 499
SNOHOMISH, WA 98291


SNYDER DAILY NEWS
36 COLLEGE AVENUE
SNYDER, TX 79549


SONOMA VALLEY SUN
1051 F BROADWAY, SUITE F
SONOMA, CA 95476


SONORA UNION DEMOCRAT NEWS
84 SOUTH WASHINGTON ST.
SONORA, CA 95370


SOUND PUBLISHING
11323 COMMANDO RD W, UNIT MAIN
EVERETT, WA 98204


SOURCE MEDIA
P O BOX 71633
CHICAGO, IL 60694

SOUTH AMBOY TIMES
423 WILMONT STREET
SOUTH AMBOY, NJ 08879


SOUTH BAY DIGS
722 FIRST STREET UNIT D
HERMOSA BEACH, CA 90254


SOUTH BAY'S NEIGHBOR
565 BROADHOLLOW RD
FARMINGDALE, NY 11735


SOUTH BEND TRIBUNE
225 W COLFAX AVE
SOUTH BEND, IN 46626


SOUTH CENTRAL OHIO SHOPP
C/O CIVITAS MEDIA
PO BOX 690
MIAMISBURG, OH 45343


SOUTH COAST SHOPPER
627 06 HWY101 S.
COOS BAY, OR 97420


SOUTH COUNTY TIMES JRNL
122 WEST LOCKWOOD
ST LOUIS, MO 63119


SOUTH FLORIDA TIMES
2701 W OAKLAND PARK BLVD
SUITE 320
OAKLAND PARK, FL 33311


SOUTH FULTON NEIGHBOR
C/O NEIGHBOR NEWSPAPERS, INC
P.O. BOX 449
MARIETTA, GA 30061


SOUTH JERSEY TIMES MEDIA GROUP
C/O PENN JERSEY ADV SERVICES
PO BOX 784587
PHILADELPHIA, PA 19178

SOUTHAMPTON PRESS
C/O THE PRESS NEWS GROUP
PO BOX 1207
SOUTHAMPTON, NY 11969


SOUTHEAST MESSENGER
3500 SULLIVAN AVENUE
COLUMBUS, OH 43204


SOUTHERN OREGONIAN BUSINESS JR
703 DIVOT LOOP
SOUTHERLIN, OR 97479


SOUTHERN STANDARD NEWSPAPER
105 COLLEGE STREET
MCMINNVILLE, TN 37110


SOUTHGATE NEWS HERALD
C/O JRNN
12320 ORALCLE BLVD
COLORADO SPRINGS, CO 80921


SOUTHINGTON CITIZEN
11 CROWN STREET
MENDEN, CT 06450


SOUTHPOINTE DIRECTORY&QUARTERL
125 TECHNOLOGY DRIVE ST 103
CANONSBURG, PA 15317


SOUTHSIDE MESSENGER
P O BOX 549
KEYSVILLE, VA 23947


SOUTHSIDE REPORTER
C/O SAN ANTONIO EXPRESS NEWS
P.O. BOX 80087
PRESCOTT, AZ 86304


SOUTHTOWN STAR
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067

SOUTHWEST TIMES RECORD
C/O FORT SMITH NEWSPAPERS
1111 W. BONANZA ROAD
LAS VEGAS, NV 89106


SOUTHWEST WAKE NEWS
C/O RALEIGH NEWS & OBSERVER
P.O. BOX 3022
LAVONIA, MI 48151


SPARTA EXPOSITOR
34 W BOCKMAN WAY
SPARTA, TN 38583


SPARTANBURG HERALD JOURNAL
C/O GATEHOUSE MEDIA
P.O. BOX 102930
ATLANTA, GA 30368


SPARTANBURG HJ WEEKLY
189 W. MAIN STREET
SPARTANBURG, SC 29306


SPECTRUM MAGAZINE
P O BOX 862
REDWOOD CITY, CA 94064


SPENCER COUNTY JRNL DEMOCRAT
C/O LANDMARK COMMUNITY PAPERS
PO BOX 1118
SHELBYVILLE, KY 40065


SPENCER EVENING WORLD
P O BOX 226
114 E FRANKLIN STREET
SPENCER, IN 47460


SPENCER TIMES RECORD
210 E MAIN ST
SPENCER, WV 25276


SPIRIT NEWSPAPERS
P.O. BOX 33
POOLER, GA 31322

SPIRIT OF JEFFERSON
210 N GEORGE STREET
CHARLES TOWN, WV 25414


SPOKESMAN-REVIEW
PO BOX 2160
SPOKANE, WA 99210


SPOTLIGHT, LLC
341 DELAWARE AVE
DELMAR, NY 12054


SPOTSYLVANIA CITY & STAR
616 AMELIA STREET
FREDERICKSBURG, VA 22401


SPRING LIVINGSTON PARISH NEWS
688 HATCHELL LANE
DENHAM SPRINGS, LA 70726


SPRINGFIELD NEWS & SUN
C/O COX MEDIA GROUP
PO BOX 643157
CINCINNATI, OH 45264


SPRINGFIELD NEWS LEADER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


SPRINGFIELD STATE JRNL/REG.COU
PO BOX 219
SPRINGFIELD, IL 62705


SPRINGFIELD UNION NEWS
C/O THE REPUBLIC
PO BOX 5310
NEW YORK, NY 10087


SPRUCE PINE MITCHELL NEWS JRNL
C/O COMMUNITY NEWSPAPERS
PO BOX 792
ATHENS, GA 30603

```
ST CLOUD TIMES
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ST GEORGE SPECTRUM
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


ST LOUIS POST-DISPATCH
PO BOX 790099
ST LOUIS, MO 63179


ST LUCIE COUNTY YOUR NEWS
1919 SW SOUTH MACEDO BLVD
PORT ST LUCIE, FL 34984


ST MARY'S DAILY PRESS
245 BRUSSELLS STREET
ST MARYS, PA 15857


ST MARYS TRIBUNE & GEORGIAN
206 OSBORNE STREET
ST MARY'S, GA 31558


ST PAUL PIONEER PRESS
SHARED SERVICE CENTER/CREDIT
ATT. TINA HILL
12320 ORACLE BLVD ,SUITE 310
COLORADO SPRINGS, CO 80921


ST. ALBANS MESSENGER
281 N. MAIN STREET
ST. ALBANS, VT 05478


ST. ALBANS MONTHLY
121 4TH AVENUE
ST ALBANS, WV 25177


ST. AUGUSTINE RECORD
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903
```

ST. CLAIR SHORES SENTINEL
13650 E. ELEVEN MILE ROAD
WARREN, MI 48089


ST. CLAIR TIMES
6 FORT LASHLEY AVENUE
TALLADEGA, AL 35160


ST. JOSEPH NEWS PRESS
C/O NPG NEWSPAPERS
825 EDMOND STREET
ST. JOSEPH, MO 64501


ST. ROBERT DAILY GUIDE
108 HOLLY DRIVE
SAINT ROBERT, MO 65584


ST.LOUIS AMERICAN
2315 PINE STREET
ST LOUIS, MO 63103


ST.MARY & FRANKLIN BANNER
115 WILSON STREET
P O BOX 566
FRANKLIN, LA 70538


STAFFORD STAR WEEKLY
616 AMELIA STREET
FREDERICKSBURG, VA 22401


STAMFORD PLUS MAGAZINE
1177 HIGH RIDGE ROAD
STAMFORD, CT 06905


STANDISH ARENAC CNTY INDEPEND
1010 W CEDAR STREET
STANDISH, MI 48658


STANLEY REPUBLICAN
P O BOX 185
STANLEY, WI 54768

STAPLES BUSINESS ADVANTAGE
DEPT NY
PO BOX 415256
BOSTON, MA 02241


STAR DEMOCRAT
C/O APG MEDIA
PO BOX 600
29088 AIRPARK DRIVE
EASTON, MD 21601


STARCOM
35 WEST WACHEKER DRIVE
CHICAGO, IL 60601


STARKVILLE DAILY NEWS
P O BOX 1068
STARKVILLE, MS 39760


STARR COUNTY TOWN CRIER
P O BOX 209
RIO GRANDE CITY, TX 78582


STARS & STRIPES
529 14TH STREET NW #350
WASHINGTON, DC 20045


STATE JOURNAL
C/O FRANKFURT NEWSMEDIA
1216 WILKINSON BLVD.
FRANKFURT, KY 40601


STATELINE NEWS
120 N. WRIGHT STREET
DELAVAN, WI 53115


STATEN ISLAND ADVANCE
C/O PENN JERSEY ADV SERVICES
1 HARMON PLAZA   9 FL
SECAUCUS, NJ 07094


STATESMAN JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

STATESVILLE RECORD & LANDMARK
C/O BH MEDIA
P.O. BOX 27283
RICHMOND, VA 23261


STAUNTON DAILY NEWS LEADER
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


STEELEVILLE LEDGER
108 N. SPARTA STREET
STEELEVILLE, IL 62288


STEPHENVILLE EMPIRE TRIBUNE
P.O. BOX 1189
BROWNWOOD, TX 76804


STERLING HEIGHTS-ADVISOR SOURC
C/O JRNN
12320 ORACLE BLVD SUITE 310
COLORADO SPRINGS, CO 80921


STEUBEN COURIER ADVOCATE
10 WEST STEUBEN STREET
BATH, NY 14810


STEVENS POINT JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


STILLWATER NEWS PRESS
211 WEST 9TH
STILLWATER, OK 74074


STILWELL DEMOCRAT JOURNAL
P.O. BOX 508
STILWELL, OK 74960


STOKES NEWS
C/O CIVITAS MEDIA
P O BOX 690
MIAMISBURG, OH 45343

STOVER MORGAN COUNTY PRESS
POB 348
VERSAILLES, MO 65084


STRATFORD STAR
1000 BRIDGEPORT AVENUE
SHELTON, CT 06484


STRIPES GUAM
529 14TH STREET NW #350
WASHINGTON, DC 20045


STRIPES US WEEKLY
529 14TH STREET NW #350
WASHINGTON, DC 20045


STROUDSBURG/POCONO RECORD
511 LENOX STREET
STROUDSBURG, PA 18360


SUBARU MOTORS FINANCE
C/O CHASE
PO BOX 78076
PHOENIX, AZ 85062


SUBURBAN NEWS
C/O NJN PUBLISHING
P O BOX 784587
PHILADELPHIA, PA 19178


SUFFOLK TIMES
7785 MAIN ROAD
MATTITUCK, NY 11952


SULPHUR DAILY NEWS
903 W, FIRST STREET
DERIDDER, LA 70634


SUN ADVOCATE
410 E MAIN STREET
CASTLE DALE, UT 84513


SUN HERALD
205 DEBUYS ROAD
GULFPORT, MS 39507

SUN SENIOR NEWS - ROSEVILLE
5098 FOOTHILLS BLVD  #3-405
ROSEVILLE, CA 95747


SUN SENIOR NEWS -LINCOLN HILLS
5098 FOOTHILLS BLVD  #3-405
ROSEVILLE, CA 95747


SUN SENTINEL
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


SUN THIS WEEK/BURNSVILLE/EGAN
C/O ECM PUBLISHERS
4095 COON RAPIDS BLVD
COON RAPIDS, MN 55433


SUNBELT SUN COAST SHOPPERS
C/O TAMPA TRIBUNE
PO BOX 31600
TAMPA, FL 33631


SUNNY DIRECT LLC
3540 SEVEN BRIDGES DRIVE #160
WOODRIDGE, IL 60517


SUNNYVALE SUN/BANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE, FINANCE
12320 ORACLE BLVD., SUITE 310
COLORADO SPRINGS,, CO 89201


SUPERIOR DAILY TELEGRAM
1226 OGDEN AVENUE
SUPERIOR, WI 54880


SUPERIOR NORTHLAND SMART SHOPP
4305 AIR PARK BLVD
DULUTH, MN 55811


SURPRISE TODAY
C/O ARIZONA LOCAL MEDIA
10102 SANTA FE DRIVE
SUN CITY, AZ 85351

SURREY LEADER
102-5460 152 ST
SURREY, BC V3S

SUSSEX SURRY DISPATCH
P.O. BOX 412
SOUTHERLAND, VA 23885

SUWANNEE DEMOCRAT
C/O SOUTH GEORGIA MEDIA GROUP
P.O. BOX 968
VALDOSTA, GA 31603

SYLVA HERALD
P.O. BOX 307
SYLVA, NC 28779

SYLVANIA TELEPHONE
PO BOX 10
SYLVANIA, GA 30467

SYRACUSE POST STANDARD
C/O ALABAMA MEDIA GROUP
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277

TACOMA NEWS TRIBUNE
C/O MCCLATCHY
P.O. BOX 11632
TACOMA, WA 98411

TACOMA WEEKLY
P.O. BOX 7185
TACOMA, WA 98417

TAHLEQUAH DAILY PRESS
106 WEST 2ND ST
TAHLEQUAH, OK 74464

TAHOE DAILY TRIBUNE
P.O. BOX 1888
CARSON CITY, NV 89702

TAHOE MOUNTAIN NEWS
963 THIRD ST.
SOUTH LAKE TAHOE, CA 96150


TALLADEGA SYLACAUGA DAILY HOME
P.O. BOX 189
ANNISTON, AL 36206


TALLAHASSEE DEMOCRAT INC
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


TAMA NEWS-HERALD
220 W 3RD ST
PO BOX 118
TAMA, IA 52339


TAMPA BAY TIMES
PO BOX 112
ST PETERSBURG, FL 33731


TAOS NEWS
P.O. BOX 3737
TAOS, NM 87571


TAUNTON GAZETTE
C/O GATEHOUSE MEDIA
P.O. BOX 845908
BOSTON, MA 02284


TAWAS CITY NORTHEASTERN SHOPPR
P O BOX 447
TAWAS CITY, MI 48764


TAZWELL CLAIRBORNE PROGRESS
1705 MAIN STREET
TAZEWELL, TN 37879


TECH NEWS-IL INSTITUTE OF TECH
C/O MJS COMMUNICATIONS
358 CHESTNUT HILL AVE
BRIGHTON, MA 02135

TEHACHAPI NEWS
C/O BAKERSFIELD CALIFORNIAN
PO BOX 81015
BAKERSFIELD, CA 93380


TELFAIR ENTERPRISE
31 WEST OAK STREET
MCRAE, GA 31055


TEMPLE DAILY TELEGRAM
10  SOUTH 3RD
TEMPLE, TX 76501


TEMPO
606 FREMONT ST
KIEL, WI 53042


TERRE HAUTE TRIBUNE STAR
PO BOX 149
TERRE HAUTE, IN 47808


TEXARKANA GAZETTE
101 EAST BROAD
TEXARKANA, AR 71854


THE AIRLIFTER
110 GALAXY DRIVE
DOVER, DE 19901


THE ALMANAC
C/O EMBARCADERO MEDIA
450 CAMBRIDGE AVENUE
PALO ALTO, CA 93306


THE ANSWER
6512 N. DECATUR BLVD
SUITE 130-131
LAS VEGAS, NV 89131


THE BALDWIN BULLETIN
P O BOX 76
805 MAIN STREET
BALDWIN, WI 54002

THE BEACON GREATER DC EDITION
P.O. BOX 2227
SILVER SPRING, MD 20915


THE BILINGUAL
C/O SMART BILINGUAL BUSINESS
PO BOX 367
BAY SHORE, NY 11706


THE BRIDGE
104 MAIN STREET #2
MONTPELIER, VT 05602


THE CAROLINIAN
PO BOX 25308
RALEIGH, NC 27611


THE CHAMPION
114 NEW STREET
SUITE E
DECATUR, GA 30031


THE CHRONICLE
321 N PEARL ST
CENTRALIA, WA 98531


THE CITIZEN
535 CITIZEN WAY
PITTSBURGH, PA 15202


THE COASTER
1011 MAIN STREET
ASBURY PARK, NJ 07712


THE COURIER JOURNAL
C/O FT WORTH STAR-TELEGRAM
ATT: MICHAEL PULLEN
808 THROCKMORTON ST
FORT WORTH, TX 76102


THE DAILY JOURNAL
1242 S GREEN ST
TUPELO, MS 38804

THE DELTA EXPRESS
417 YORK ST
HELENA, AR 72342


THE DEMOCRAT
219 E MAIN ST
SENATOBIA, MS 38668


THE DOWAGIAC DAILY NEWS
217 NORTH 4TH STREET
NILES, MI 49120


THE FARMER RANCH EXCHANGE
1501 5TH AVE
STE 101
BELLE FOURCHE, SD 57717


THE FM EXTRA
810 4TH AVENUE SOUTH SUITE 120
MOOREHEAD, MN 56560


THE GAZETTE
111 GRAND STREET
CROTON ON HUDSON, NY 10520


THE GIVEAWAY
C/O R-J DELIVERY SYSTEM
P.O. BOX 38
PEKIN, IN 47165


THE HARTFORD
P.O. BOX 660916
DALLAS, TX 75266


THE HARTFORD


THE HIGHLANDER
P O BOX 249
HIGHLANDS, NC 28741


THE HIPPO
49 HOLLIS STREET
MANCHESTER, NH 03101

THE INDEPENDENT
2250 1ST STREET
LIVERMORE, CA 94550


THE INK
C/O KANSAS CITY STAR
P.O.BOX 802255
KANSAS CITY, MO 64180


THE JOURNAL NEWS - HILLSBORO
431 S MAIN ST
HILLSBORO, IL 62049


THE JRNL OF THE POCONO PLATEAU
13384 ROUTE 220
TOWANDA, PA 18848


THE LACONIA DAILY SUN
1127 UNION AVE.
LACONIA, NH 03246


THE LEADER
C/O MCELVY MEDIA LLC
PO BOX 924487
HOUSTON, TX 77292


THE LEADER
111 SOUTH MUMFORD STREET
COVINGTON, TN 38019


THE LOMPOC RECORD
C/O LEE ENTERPRISES
PO BOX 742548
CINCINNATI, OH 45274


THE MERCHANDISER HANOVER
100 EAST CUMBERLAND STREET
LEBANON, PA 17042


THE MESSAGE
4200 NORTH KENTUCKY AVENUE
P O BOX 4169
EVANSVILLE, IN 47724

```
THE MORNING SUN
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921


THE MOUNTAIN PRESS
119 RIVER BEND DRIVE
SEVIERVILLE, TN 37864


THE NATIONAL UNDERWRITER
P O BOX 782028
PHILADELPHIA, PA 19178


THE OKLAHOMA DAILY
UNIVERSITY OF OKLAHOMA
860 VAN VLEET OVAL ROOM-149A
NORMAN, OK 73019


THE OKOTOKS WESTERN WHEEL
600 EAST LAS COLINAS BLVD
IRVING, TX 75039


THE OPTIMIST
ABILENE CHRISTIAN UNIVERSITY
ACU BOX 27892
ABILENE, TX 79699


THE PANOLIAN
363 HIGHWAY 51 N
BATESVILLE, MS 38606


THE PILOT
145 WEST PENNSYLVANIA AVEUE
SOUTHERN PINES, NC 28387


THE PROGRESS
206 E. LOCUST STREET
CLEARFIELD, PA 16830


THE ROBESONIAN ((NC)
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343
```

```
THE SHEET
P O BOX 8088
MAMMOTH LAKES, CA 93546


THE SUN SAILOR NEWSPAPER
C/O ECM PUBLISHERS
4095 COON RAPIDS BLVD
COON RAPIDS, MN 55433


THE SUNDAY GAZETTE
C/O CHARLESTON GAZETTE&DAILY
P O BOX 2993
1001 VIRGINIA STREET
CHARLESTON, WV 25301


THE TENNESSEAN
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


THE TIMES RECORD     AL
106 1ST STREET SE
FAYETTE, AL 35555


THE TIMES(TIGARD/TUALATIN)SHWD
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


THE TIMES-PICAYUNE
C/O NOLA MEDIA GROUP
DEPT. 77571
P.O. BOX 77000
DETROIT, MI 48277


THE TOMAHAWK
116 S CHURCH STREET
MOUNTAIN CITY, TN 37683


THE TRENTONIAN
PO BOX 1877
ALBANY, NY 12201


THE UNIVERSE
114 BRMB
PROVO, UT 84604
```

THE VIDETTE
P O BOX 671
MONTESANO, WA 98563


THE VILLAGER
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


THE VILLAGER  TX
4132 E 12TH STREET
AUSTIN, TX 78721


THE VOICE
ATT:LINDA, A/R
132 FAIRFIELD STREET WEST
TWIN FALLS, ID 83303


THE VOICE NEWSPAPERS
5236 W NORTH AVENUE
CHICAGO, IL 60639


THE WAVE NEWSPAPERS
4201 WILSHIRE BLVD
SUITE 600
LOS ANGELES, CA 90010


THE WORLD
P O BOX 1840
COOS BAY, OR 97420


THIBODAUX DAILY COMET
C/O GATEHOUSE MEDIA
P.O. BOX 116668
ATLANTA, GA 30368


THOMASVILLE TIMES
213 WOODBINE ST
HIGH POINT, NC 27260


THOMASVILLE TIMES ENTERPRISE
C/O SOUTH GEORGIA MEDIA GROUP
P.O. BOX 968
VALDOSTA, GA 31603

THORP COURIER
403 NORTH WASHINGTON STREET
THORP, WI 54771


THREE RIVERS COMMERCIAL NEWS
124 N MAIN STREET
THREE RIVERS, MI 49093


TIDEWATER HISPANIC NEWS
2005 SILVER LAKE DRIVE
VIRGINIA BEACH, VA 23467


TIDEWATER REVIEW
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


TIFTON GAZETTE
C/O SOUTH GEORGIA MEDIA GROUP
PO BOX 968
VALDOSTA, GA 31603


TILLAMOOK HEADLIGHT HERALD
1908 SECOND STREET
TILLAMOOK, OR 97141


TIMES CHRONICLE
290 COMMERCE DRIVE
FOR WASHINGTON, PA 19034


TIMES LEDGER NEWSPAPERS
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


TIMES PRINTING CO. (COASTLAND)
P.O. BOX 400
MANTEO, NC 27954


TIMES RECORD
C/O APG MEDIA
P O BOX 600
EASTON, MD 21601

TIMES REPORTER
C/O THE REPOSITORY
500 WABASH AVE. SO.
SUITE B
CANTON, OH 44702


TIMES REVIEW GROUP
7785 MAIN ROAD
MATTITUCK, NY 11952


TINLEY PARK JUNCTION
C/O 22ND CENTURY MEDIA
11516 W 183RD ST
ORLAND PARK, IL 60467


TIPTON COUNTY TRIBUNE
116 SOUTH MAIN STREET SUITE A
TIPTON, IN 46072


TOLEDO BLADE
541 NORTH SUPERIOR STREET
TOLEDO, OH 43660


TOLUCAN TIMES
10701 RIVERSIDE DRIVE
TOLUCA LAKE, CA 91602


TOMAH JOURNAL/MONITOR HERALD
903 SUPERIOR AVENUE
TOMAH, WI 54701


TOMAHAWK LEADER
315 WEST WISCONSIN AVENUE
TOMAHAWK, WI 54487


TOOELE TRANSCRIPT BULLETIN
58 NORTH MAIN
TOOELE, UT 84074


TOPEKA CAPITAL JOURNAL
C/O MORRIS PUBLISHING GROUP
PO BOX 1486
AUGUSTA, GA 30903

TORONTO CARIBBEAN
C/O CARIB101.COM
55 RUTHERFORD ROAD SOUTH
SUITE 205
BRAMPTON, ON L6W

TORRANCE BREEZE/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921

TORRINGTON REGISTER CITIZEN
C/O IMPRINT NEWSPAPERS
99 MAIN STREET
BRISTOL, CT 06010

TOWN CRIER
ATTN:NANCY EDMENSEN
240 FRANKLIN STREET
WARREN, OH 44482

TOWN TOPICS
308 WITHERSPOON STREET
PRINCETON, NJ 08542

TOWNE COURIER
120 E LENAWEE STREET
LANSING, MI 48919

TOWNSHIP VIEW
5775 STATE STREET SUITE #2
SAGINAW, MI 48603

TOWSON TIMES
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067

TRAER STAR CLIPPER
625 2ND STREET
TRAER, IA 50675

TRAVERSE CITY BUSINESS NEWS
109 S UNION STREET
TRAVERSE CITY, MI 49684

TREASURE COAST NEWS/PRESS TRIB
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE.
SPRINGFIELD, MO 65806


TREMONTON LEADER
119 EAST MAIN
TREMONTON, UT 84337


TRENTON TIMES
C/O PENN JERSEY ADV SERVICES
1 HARMON PLAZA ,9FL
SECAUCUS, NJ 07094


TRENTON TRENTONIAN
C/O JRNN
12320 ORACLE BLVD / SUITE 310
COLORADO SPRINGS, CO 80921


TRI -TOWN NEWS
C/O GREATER MEDIA NEWSPAPERS
198 ROUTE 9 NORTH
MANALAPAN, NJ 07726


TRI CITY HERALD
333 WEST CANAL DRIVE
KENNEWICK, WA 99336


TRI CITY HERALD (PASCO)
C/O TRI CITY HERALD
333 W. CANAL DR.
KENNEWICK, WA 99336


TRI CITY LEDGER
20766 OLD US HWY 31
FLOMATON, AL 36441


TRI CITY VOICE NEWSPAPER
39737 PASEO PADRE
SUITE B
FREMONT, CA 94538


TRI COUNTY MOVING
718 SOUTH FULTON AVENUE
MOUNT VERNON, NY 10550

TRI COUNTY SUNDAY
P.O.BOX 407
DUBOIS, PA 15801


TRI STATE PENNYSAVER
510 FIFTH AVENUE
PELHAM, NY 10803


TRI VALLEY DISPATCH
C/O CASA GRANDE DISPATCH
P.O. BOX 15002
CASA GRANDE, AZ 85130


TRIBUNE-NEWS & TMC
200 EAST HOPI DRIVE
HOLBROOK, AZ 86025


TROY LINCOLN COUNTY JOURNAL
615 E CHERRY ST
TROY, MO 63379


TROY RECORD JRNN
C/O JRNN
12320 ORACLE BLVD SUITE 310
COLORADO SPRINGS, CO 80921


TROY TIMES
C/O C&G NEWSPAPERS
13650 11 MILE ROAD
WARREN, MI 48089


TRUMBULL TIMES
1000 BRIDGEPORT AVENUE
SHELTON, CT 06484


TRUSSVILLE NEWS
P O BOX 1217
TRUSSVILLE, AL 35173


TRUSSVILLE TRIBUNE
P O BOX 704
TRUSSVILLE, AL 35173

TU DECIDES
7601 W. CLEARWATER AVENUE
KENNEWICK, WA 99336

TUCUMCARI QUAY COUNTY SUN
902 S.1ST STREET
TUCUMCARI, NM 88401

TULSA BUSINESS & LEGAL NEWS
C/O NEIGHBOR NEWSPAPERS, INC
P O BOX 330
BOLIVAR, MT 65613

TULSA WORLD
PO BOX 1770
TULSA, OK 74102

TUPELO MISSISSIPPI JOURNAL
1242 SOUTH GREEEN STREET
TUPELO, MS 38804

TUSCALOOSA NEWS
C/O GATEHOUSE MEDIA
P.O. BOX 116477
ATLANTA, GA 30368

TWIN FALLS TIMES NEWS
ATT: LINDA
P.O. BOX 540
WATERLOO, IA 50704

TYLER MORNING TELEGRAPH
410 W ERWIN ST
TYLER, TX 75702

TYLERTOWN TIMES
727 BEULAH AVENUE
TYLERTOWN, MS 39667

U-T COMMUNITY PRESS
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067

UINTA COUNTY HERALD
849 FRONT STREET #101
EVANSTON, WY 82930


UINTAH BASIN STANDARD
60 EAST 100 NORTH
VERNAL, UT 84078


UKIAH DAILY JOURNAL/BANG
SHARED SERVICES CENTER
12320 ORACLE BLVD
COLORADO SPRINGS, CO 80921


UKIAH HOMETOWN SHOPPER/BANG
SHARED SERVICES CENTER
12320 ORACLE BLVD
SUITE 310
COLORADO SPRINGS, CO 80921


UNION DAILY TIMES
P O BOX 690
MIAMISBURG, OH 45343


UNITED STATES ATTORNEY
TAX AND BANKRUPTCY UNIT
86 CHAMBERS ST., 3RD FLOOR
NEW YORK, NY 10007


UNIVERSAL BUSINESS SOL.(UBSNA)
90 JOHN STREET
SUITE 502
NEW YORK, NY 10038


UNIVERSITY OF IL. THE JOURNAL
ONE UNIVERSITY PLAZA
SAB 20
SPRINGFIELD, IL 62703


UNLV REBEL YELL
4505 SOUTH MARYLAND PKWY
#452011
LAS VEGAS, NV 89154


UP AND COMING WEEKLY
208 ROWAN STREET
FAYETTEVILLE, NC 28301

UPPER VALLEY STANDARD JOURNAL
23 S 1ST EAST CITY
REXBURG, ID 83440


UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170


URBAN SPECTRUM
4699 KITTREDGE STREET
UNIT 914
DENVER, CO 80239


URBANA DAILY CITIZEN
CIVITAS MEDIA
P O BOX 690
MIAMISBURG, OH 45343


US ASIAN POST
520 E WILSON AVENUE SUITE 210
GLENDALE, CA 91206


USA TODAY
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


UTICA OBSERVER DISPATCH
221 ORISKANY PLAZA
UTICA, NY 13501


UVU REVIEW
800 WEST UNIVERSITY PRKWY
STUDENT CENTER 220
OREM, UT 84058


VALDOSTO DAILY TIMES
C/O SOUTH GEORGIA MEDIA GROUP
P.O. BOX 968
VALDOSTA, GA 31603


VALLEJO TIMES HERALD
SHARED SERV CNTR/CRED & COLL
ATTN: ROMAN MOORE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921

VALLEY CHRONICLE
2091 W FLORIDA AVENUE
SUITE 140
HEMET, CA 92545


VALLEY JOURNAL
P.O. BOX 326
RONAN, MT 59864


VALLEY MIRROR
138 WEST SYCAMORE STREET
WILLOWS, CA 95988


VALLEY MORNING STAR
C/O RIO GRAND VALLEY PAPERS
1400 EST NOLANA LOOP
MACLLEN, TX 78504


VALLEY SCENE MAGAZINE
6520 PLATT AVENUE
WEST HILLS, CA 91307


VALLEY SENTINEL
P.O. BOX 1309
DANVILLE, CA 94526


VAN ALSTYNE LEADER
278 N DALLAS STREET
VAN ALSTYNE, TX 75495


VANCOUVER COLUMBIAN
PO BOX 180
VANCOUVER, WA 98660


VANDALIA DRUMMER NEWS
69 N. DIXIE DRIVE
SUITE E
VANDALIA, OH 45377


VANDERBILT HUSTLER
2301 VANDERBILT PLACE
VU STATION B3151669
NASHVILLE, TN 37235

VEGAS INC
C/O IN BUSINESS LAS VEGAS
2275 CORPORATE CIRCLE, 3FL
HENDERSON, NV 89074


VEGAS VOICE
10624 S. EASTERN AVENUE
SUITE A250
HENDERSON, NV 89052


VENTURA BOULEVARD MAGAZINE
MOON TIDE MEDIA LLC
200 N. SEPULVEDA BLVD #110
EL SEGUNDO, CA 90245


VENTURA COUNTY STAR
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


VERDE INDEPENDENT
C/O WESTERN NEWS&INFO, INC
1748 S ARIZONA AVE
YUMA, AZ 85364


VERDE INDEPENT BUGLE
C/O VERDE VALLEY NEWSPAPERS
116 S MAIN STREET
COTTONWOOD, AZ 86326


VERNAL EXPRESS
60 EAST 100 NORTH
VERNAL, UT 84078


VERSAILLES LEADER-STATESMAN
P.O. BOX 348
VERSAILLES, MO 65084


VERSAILLES REPUBLICAN
C/O RIPLEY PUBLISHING
PO BOX 158
VERSAILLES, IN 47042


VICKSBURG POST
P O B 821668
VICKSBURG, MS 39182

VICTORIA ADVOCATE
P.O. BOX 1518
VICTORIA, TX 77902


VICTORVILLE DAILY PRESS
13891 PARK AVE.
VICTORVILLE, CA 92392


VIDA EN EL VALLE
C/O SACRAMENTO BEE
P.O. BOX 11967
FRESNO, CA 93776


VIDA NEWSPAPER
130 PALM DRIVE
OXNARD, CA 93030


VIDA NUEVA
3424 WILSHIRE BLVD
LOS ANGELES, CA 90010


VIETNAM POST
10515 HARWIN DRIVE SUITE 100
HOUSTON, TX 77036


VILAS COUNTY NEWS REVIEW
425 WEST MILL STREET
EAGLE RIVER, WI 54521


VILLAGE DAILY SUN
1100 MAIN STREET
THE VILLAGES, FL 32159


VILLAGE JOURNAL
C/O AREA WIDE MEDIA
388 HIGHWAY 62
SALEM, AR 72576


VILLAGER
8933 E UNION AVENUE
SUITE 230
GREENWOOD VILLAGE, CO 80111

```
VILLAGER EXPRESS
C/O NYC COMMUNITY MEDIA
1 METROTECH CENTER
BROOKLYN, NY 11201


VINCENNES SUN COMMERCIAL
702 MAIN STREET
VINCENNES, IN 47591


VINELAND DAILY JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


VINTON NEWS
903 W. FIRST STREET
DERIDDER, LA 70634


VIP MURFREESBORO
107 W LYTLE STREET
MURFREESBORO, TN 37130


VIRGINIA GAZETTE
C/O TRIBUNE COMPANY  BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


VISALIA TIMES
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


VIVA COLORADO
C/O DENVER POST
101 W COFAX AVE
DENVER, CO 80202


VOICE MEDIA GROUP
1201 E JEFFERSON ST
PHOENIX, AZ 85034


VOICE OF ASIA
8303 SW FREEWAY
HOUSTON, TX 77074
```

W.B. MASON COMPANY, INC.
PO BOX 981101
BOSTON, MA 02298


W.SACRAMENTO NEWS LEDGER
1040 W. CAPITOL AVENUE
WEST SACRAMENTO, CA 95691


WABASH PLAIN DEALER
PAXTON NEWS MEDIA
P.O.BOX 379
WABASH, IN 46992


WABASH THE PAPER
606 IN-13
WABASH, IN 46992


WACO CITIZEN
1020 N 25TH STREET
WACO, TX 76707


WACO TRIBUNE HERALD
P.O. BOX 2588
WACO, TX 76702


WAKEFIELD NEWS&BESSEMER PK AXE
405 SUNDAY LAKE STREET
WAKEFIELD, MI 49968


WALLA WALLA UNION BULLETIN
P.O. BOX 1358
WALLA WALLA, WA 99362


WALLKILL VALLEY/MID HUDSON TMS
300 STONY BROOK COURT
NEWBURGH, NY 12550


WALTERBORO PRESS STANDARD
1025 BELLS HWY
WALTERBORO, SC 29488


WALTON SUN
C/O HALIFAX MEDIA GROUP
P.O. BOX 1940
PANAMA CITY, FL 32402

WAREHAM COURIER
C/O COMMUNITY NEWSPAPERS
254 2ND AVE
NEEDHAM, MA 02494


WARNER CENTER NEWS
C/O FAR OUT PRODUCTIONS
22025 VENTURA BLVD, SUITE 303
WOODLAND HILLS, CA 91364


WARNER ROBINS SUN
C/O MACON TELEGRAPH
P.O. BOX 4167
MACON, GA 31208


WARREN TRIBUNE CHRONICLE
C/O TRIBUNE CHRONICLE
240 FRANKLIN ST SE
WARREN, OH 44483


WARSAW TIMES UNION
PO BOX 1448
WARSAW, IN 46581


WASATCH WAVE
165 S 100 W
HEBER CITY, UT 84032


WASHINGTON CITY PAPER
C/O VOICE MEDIA GROUP
1201 E. JEFFERSON STREET
PHOENIX, AZ 85034


WASHINGTON COURTHOUSE ROAD
C/O CIVITAS MEDIA
PO BOX 690
MIAMISBURG, OH 45343


WASHINGTON HISPANIC
8701 GEORGIA AVENUE STE 700
SILVER SPRINGS, MD 20910


WASHINGTON INFORMER
3117 MARTIN LUTHER KING AVE SE
WASHINGTON, DC 20032

WASHINGTON MISSOURIAN
C/O THE ADVERTISER
14 W. MAIN STREET
WASHINGTON, MO 63090


WASHINGTON OBSERVER REPORTER
122 SOUTH MAIN
WASHINGTON, PA 15301


WASHINGTON PARK PROFILE
615 EAST JEWELL AVENUE
DENVER, CO 80210


WASHINGTON POST
ACCOUNTING DEPT.
1150 15TH ST NW
WASHINGTON, DC 20071


WASHINGTON TIMES HERALD
102 EAST VAN TREES STREET
WASHINGTON, IN 47501


WASHINGTON TOWNSHIP TIMES
C/O PENN JERSEY ADV SERVICES
1 HARMON PLAZA  9FL
SECAUCUS, NJ 07094


WASHINGTONIAN
1828 L STREET NW SUITE 200
WASHINGTON, DC 20036


WASHTENAW  NOW
C/O DIGITAL FIRST MEDIA
12320 ORALCLE BLVD
COLORADO SPRINGS, CO 80921


WATAUGA DEMOCRAT
C/O MOUNTAIN TIMES PUBLICATION
P.O. BOX 1815
BOONE, NC 28607


WATERBURY REPUBLICAN
P O BOX 2090
WATERBURY, CT 06722

WATERLOO CEDAR FALLS COURIER
C/O LEE ENTERPRISES
PO BOX 540
WATERLOO, IA 50704


WATERTOWN DAILY TIMES
260 WASHINGTON STREET
WATERTOWN, NY 13601


WATERTOWN PUBLIC OPINION
BOX 10
120 THIRD AVE N W
WATERTOWN, SD 57201


WATSEKA TIMES REPUBLIC
C/O KANKAKEE VALLEY PUBLISHING
P.O. BOX 616
WEST FRANKFURT, IL 62896


WAUPACA COUNTY POST
C/O MULTI MEDIA CHANNELS, LLC
P.O. BOX 408
WAUPACA, WI 54981


WAUSAU DAILY HERALD
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


WAVE GROUP NEWSPAPERS
1730 W. OLYMPIC BLVD.
SUITE 500
LOS ANGELES, CA 90015


WAXAHACHIE LIGHT
C/O WAXAHACHIE MEDIA GROUP
P.O. BOX 877
WAXAHACHIE, TX 75168


WAYCROSS JOURNAL HERALD
400 ISABELLA STREET
WAYCROSS, GA 31502


WAYNE COUNTY NEWS
P.O. BOX 509
WAYNESBORO, MS 39367

WAYNESBORO NEWS VIRGINIA
C/O RICHMOND TIMES DISPATCH
300 E. FRANKLIN STREET
RICHMOND, VA 23219


WAYNESVILLE DAILY GUIDE
PO BOX 1724
ROLLA, MO 65402


WEATHERFORD DAILY NEWS
P.O. BOX 191
ATT: TERESA WORDALL
WEATHERFORD, OK 73096


WEATHERFORD DEMOCRAT
512 PALO PINTO STREET
WEATHERFORD, TX 76086


WEAVERVILLE TRIBUNE
401 N MERRIMON AVENUE
ASHEVILLE, NC 28801


WEBSTER  BAY AREA CITIZEN
C/O HOUSTON COMMUNITY PAPERS
P O BOX 609
CONROE, TX 77305


WEBSTER CITY DAILY FREEMAN JRL
720 2ND STREET
WEBSTER CITY, IA 50595


WEBSTER KIRKWOOD TIMES
122 WEST LOCKWOOD AVENUE
ST. LOUIS, MO 63119


WEBSTER POST
C/O CANANDAIGUA DLY MESSENGER
73 BUFFALO STREET
CANANDAIGUA, NY 14424


WEDNESDAY JOURNAL
141 S.OAK PARK AVENUE
OAK PARK, IL 60302

WEEKEND STAR
P.O. BOX 880
YUCCA VALLEY, CA 92284


WEEKLY VISTA
C/O NORTHWEST ARKANSAS NEWSP
P.O. BOX 1607
FAYETTEVILLE, AR 72702


WENATCHEE WORLD
P.O. BOX 1511
WENATCHEE, WA 98807


WEST BEND DAILY NEWS
PO BOX 3001
BEAVER DAM, WI 53916


WEST CENTRAL GEORGIA SHOPPER
104 KINGSBRIDGE DRIVE
CARROLITON, GA 30117


WEST CHESTER DAILY LOCAL NEWS
C/O JRNN
12320 ORACLE BLVD / SUITE 310
CALORADO SPRINGS, CO 80921


WEST END WORD
C/O WEBSTER KIRKLAND TIMES
122 WEST LOCKWOOD AVENUE
2ND FLOOR
ST. LOUIS, MO 63119


WEST ESSEX TRIBUNE
495 SOUTH LIVINGSTON AVE
P.O. BOX 65
LIVINGSTON, NJ 07039


WEST FRANKFORT DAILY AMERICAN
P O BOX 617
111 S. EMMA
WEST FRANKFORT, IL 62896


WEST HELENA DAILY WORLD
417 YORK STREET
HELENA, AR 72342

WEST JEFFERSON POST
C/O CIVITAS MEDIA
PO BOX 808 / 203 S. 2ND AVE.
WEST JEFFERSON, NC 28694


WEST LINN TIDINGS
C/O PAMPLIN MEDIA GROUP
P.O. BOX 22109
PORTLAND, OR 97269


WEST MEMPHIS EVENING TIMES
P.O. BOX 459
WEST MEMPHIS, AR 72303


WEST MONROE NEWS STAR
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


WEST ORANGE TIMES
720 SOUTH DILLARD STREET
WINTER GARDEN, FL 34787


WEST PALM BEACH NEWSPAPERS INC
C/O COX MEDIA GROUP
PO BOX 643157
CINCINNATI, OH 45264


WEST POINT DAILY TIMES LEADER
227 COURT STREET
WEST POINT, MS 39773


WEST POINT NEWS
134 EAST GROVE
WEST POINT, NE 68788


WEST SIDE SPIRIT
20 WEST AVENUE, SUITE 201
CHESTER, NY 10918


WEST VALLEY VIEW
1050 E RILEY DRIVE
AVONDALE, AZ 85323

WEST WINDSOR & PLAINSBORO NEWS
12 ROSZEL ROAD
PRINCETON, NJ 08540


WESTBURY TIMES
C/O ANTON NEWSPAPERS
132 E 2ND STREET
MINEOLA, NY 11501


WESTLAKE PICAYUNE
C/O AUSTIN AMERICAN-STATESMAN
305 S CONGRESS AVE
AUSTIN, TX 78704


WESTMINSTER NEWS
P.O. BOX 9
LANDRUM, SC 29356


WESTPORT NEWS
C/O HEARST CONN MEDIA GROUP
410 STATE STREET
BRIDGEPORT, CT 06604


WESTSIDE STAR
918 NORTH BUSINESS ROUTE 5
CAMDENTON, MO 65020


WETZEL CHRONICLE
1100 THIRD STREET
NEW MARTINSVILLE, WV 26155


WHITESBURG MOUNTAIN EAGLE
41 N WEBB AVENUE
WHITESBURG, KY 41858


WHITEVILLE NEWS REPORTER
P.O. BOX 707
WHITEVILLE, NC 28472


WHITTIER DAILY NEWS/LANG
SHARED SERV CNTR/CRED & COLL
ATT: ROMAN MOORE-FINANCE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921

WICHITA EAGLE
PO BOX 3297
WICHITA, KS 67201


WICHITA FALLS TIMES RECORD
C/O GANNETT COMPANY /JMG SITES
651 N. BOONVILLE AVE
SPRINGFIELD, MO 65806


WILKES BARRE CITIZENS VOICE
C/O TIMES SHAMROCK COMMUNITY
PO BOX 3478
SCRANTON, PA 18505


WILKES-BARRE TIMES LEADER
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


WILLIAM AND MARY FLAT HAT
CAMPUS CENTER
P O BOX 8795
WILLIAMSBURG, VA 23187


WILLIAMS GRAND CANYON NEWS
C/O WESTERN NEWS&INFO, INC
1748 S ARIZONA AVE
YUMA, AZ 85364


WILLIAMSBURG VIRGINIA GAZETTE
216 IRONBOUND ROAD
WILLIAMSBURG, VA 23188


WILLIAMSON COUNTY SUN
P.O. BOX 39
GEORGETOWN, TX 78627


WILLIAMSON DAILY NEWS
100 BLOCK EAST 3RD AVENUE
WILLIAMSON, WV 25661


WILLISTON OBSERVER
300 CORNERSTONE DRIVE
SUITE 330
WILLISTON, VT 05495

WILLOUGHBY NEWS HERALD
C/O JRNN
12320 ORACLE BLVD.
COLORADO SPRINGS, CO 80921


WILLSHIRE PHOTO STAR
307 STATE ST
WILLSHIRE, OH 45898


WILMETTE BEACON
C/O 22ND CENTURY MEDIA
11516 W 183RD ST
SW OFFICE CONDO #3
ORLAND PARK, IL 60467


WILMINGTON NEWS JOURNAL
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


WILMINGTON STAR NEWS
C/O GATEHOUSE MEDIA
P.O. BOX 102539
ATLANTA, GA 30368


WINAMAC PULASKI COUNTY JOURNAL
114 W MAIN STREET
WINAMAC, IN 46996


WINCHESTER NEWS GAZETTE
224 W FRANKLIN STREET
WINCHESTER, IN 47394


WINCHESTER SUN
20 WALL STREET
WINSCHESTER, KY 40392


WINDOW ROCK NAVAJO TIMES
P.O. BOX 310
WINDOW ROCK, AZ 86515


WINDSOR HEIGHTS HERALD
300 WITHERSPOON STREET
PRINCETON, NJ 08540

WINNETKA TALK
C/O TRIBUNE COMPANY BLUE LYNX
2501 S STATE HWY
LEWISVILLE, TX 75067


WINONA DAILY NEWS
C/O RIVER VALLEY NEWSPAPERS
PO BOX 4008
LA CROSS, WI 54602


WINSBORO FRANKLIN SUN
515 PRARY STREET
WINNSBORO, LA 71295


WINSTON-SALEM JOURNAL
PO BOX 3159
WINSTON-SALEM, NC 27102


WINTER HAVENN NEWS CHIEF
C/O GATEHOUSE MEDIA
P.O. BOX 915007
ORLANDO, FL 32891


WINTER PARK/MAITLAND OBSERVER
1500 PARK CENTER DRIVE
ORLANDO, FL 32835


WINTON TIMES
6950 GERARD AVENUE
WINTON, CA 95388


WISCONSIN RAPIDS DAILY TRIBUNE
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


WNPR.ORG
1049 ASYLUM AVE
HARTFORD, CT 06105


WOMEN MAGAZINE
1835 E. EDGEWOOD DRIVE
SUITE 105 #26
APPLETON, WI 54913

```
WOMEN'S LIFESTYLE OF GR.KALAM.
P O BOX 2284
PORTAGE, MI 49081


WOODBURN INDEPENDENT
650 NORTH 1ST STREET
WOODBURN, OR 97071


WOODLAND DAILY DEMOCRAT
SHARED SERV CNTR/CRED & COLL
ATTN: ROMAN MOORE
12320 ORACLE BLVD, SUITE 310
COLORADO SPRINGS, CO 80921


WOODWARD NEWS
904 OKLAHOMA AVE
WOODWARD, OK 73801


WOODWARD NEWS
P O BOX 928
WOODWARD, OK 73802


WORCESTER COUNTY TIMES
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806


WORKFORCE MAGAZINE
C/O HUMAN CAPITAL MEDIA
111 E. WACKER DRIVE ST 1200
CHICAGO, IL 60601


WORLD JOURNAL
141-07 20TH AVENUE
WHITESTONE, NY 11357


WSMA REPORTS
2001 SIXTH AVE  SUITE 2700
SEATTLE, WA 98121


WYLIE WEEKLY
C/O SCRIPPS NEWSPAPERS
P O BOX 30
ABILENE, TX 79604
```

WYOMING COUNTY PRESS EXAMINER
P.O. BOX 3478
SCRANTON, PA 18505


WYOMING TRIBUNE EAGLE
702 W LINCOLNWAY
CHEYENNE, WY 82001


WYTHEVILLE SW VA ENTERPRISE
C/O RICHMOND TIMES DISPATCH
300 EAST FRANKLIN ST.
RICHMOND, VA 23219


XENIA DAILY GAZETTE
1836 WEST PARK SQUARE
XENIA, OH 45385


YADKIN RIPPLE
C/O CIVITAS MEDIA
P.O. BOX 690
MIAMISBURG, OH 45343


YADKIN VALLEY ADVERTISER
214 E. MAIN STREET
ELKIN, NC 28621


YAKIMA HERALD REPUBLIC
BOX 9668
YAKIMA, WA 98909


YANKTON DAILY PRESS & DAKOTAN
319 WALNUT
YANKTON, SD 57078


YONKERS PBA
104 SOUTH BORADWAY
YONKERS, NY 10701


YORK DAILY RECORD
C/O GANNETT COMPANY
651 N BOONVILLE AVE
SPRINGFIELD, MO 65806

YOUNGSTOWN VINDICATOR
PO BOX 780
YOUNGSTOWN, OH 44501


YOUR NISKAYUNA
2345 MAXON ROAD
SCHNECTADY, NY 12301


YOURHOUSTONNEWS.COM
P O BOX 609
CONROE, TX 77301


YPSILANTI COURIER
C/O DIGITAL FIRST MEDIA
48 W. HURON AVENUE
PONTIAC, MI 48342


YREKA SISKIYOU DAILY NEWS
309 SOUTH BROADWAY
YREKA, CA 96097


YUBA CITY APPEAL DEMOCRAT
1530 ELLIS LAKE DRIVE
MARYSVILE, CA 95901


YUMA SUN
PO BOX 271
YUMA, AZ 85366


ZAPATA TIMES
111 ESPERANZA DRIVE
LAREDO, TX 78041

# United States Bankruptcy Court
## Southern District of New York

In re    Metro Newspaper Advertising Services, Inc.                      Case No.
                                        Debtor(s)        Chapter    11


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    Metro Newspaper Advertising Services, Inc.    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

Gemini Communications, Inc.
28 Wells Avenue, Building 3
4th Floor
Yonkers, NY 10701


☐ None [*Check if applicable*]


March 27, 2017                                    /s/ Jonathan S. Pasternak
Date                                             Jonathan S. Pasternak
                                                 Signature of Attorney or Litigant
                                                 Counsel for    Metro Newspaper Advertising Services, Inc.
                                                 DelBello Donnellan Weingarten Wise & Wiederkehr, LLP
                                                 One North Lexington Avenue
                                                 White Plains, NY 10601
                                                 (914) 681-0200 Fax:(914) 684-0288

## United States Bankruptcy Court
### Southern District of New York

In re    Metro Newspaper Advertising Services, Inc.          Case No. _____

                            Debtor(s)       Chapter    11

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Phyllis Cavaliere, declare under penalty of perjury that I am the Chairman, CEO of Metro Newspaper Advertising Services, Inc., and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the 27th day of March, 2017 .

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Phyllis Cavaliere, Chairman, CEO of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Phyllis Cavaliere, Chairman, CEO of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Phyllis Cavaliere, Chairman, CEO of this Corporation is authorized and directed to employ Jonathan S. Pasternak, attorney and the law firm of DelBello Donnellan Weingarten Wise & Wiederkehr, LLP to represent the corporation in such bankruptcy case."

Date   March 27, 2017              Signed   */s/ Phyllis Cavaliere* _____

                                        Phyllis Cavaliere, Chairman, CEO

Resolution of Board of Directors
of
Metro Newspaper Advertising Services, Inc.

Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Phyllis Cavaliere, Chairman, CEO of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Phyllis Cavaliere, Chairman, CEO of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Phyllis Cavaliere, Chairman, CEO of this Corporation is authorized and directed to employ Jonathan S. Pasternak, attorney and the law firm of DelBello Donnellan Weingarten Wise & Wiederkehr, LLP to represent the corporation in such bankruptcy case.

Date  March 27, 2017                          Signed  */s/ Phyllis Cavaliere*
                                                      Phyllis Cavaliere,  Chairman, CEO